**EXHIBIT 2**

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
-----------------------------------------------------------------------X

 KEVIN POLLACK,

                  Plaintiff,

            -against-

JODIE LOUISE GORDON (also known as
JODY GORDON) and FUSION MODELS
BK LLC,

                Defendants.

-----------------------------------------------------------------------X

23 Civ. 2376 (KAM) (SJB)

**Expert Report on
Valuation of Fusion Modeling Agency LLC as
of Judicial Dissolution (April 30, 2021)**

This report summarizes my expert testimony in valuing Fusion Modeling Agency LLC ("Fusion" or "the Company"), a limited liability company formed under the laws of New York that was judicially dissolved on April 30, 2021, in *Jodie Gordon v. Fusion Modeling Agency, LLC*, Index No. 500709/2021 (Kings County Supreme Court) (Martin, J.).

Utilizing the Discounted Cash Flow ("DCF") methodology, I estimate Fusion's value to be between $3.4 million and $5.4 million. The DCF methodology is a financial valuation method used to estimate the value of a company based on its expected future cash flows. The DCF approach projects the future cash flows the entity is expected to generate and then discounts them back to their present value using a discount rate, typically the weighted average cost of capital (WACC).

The main idea behind the DCF method is that the value of an investment today is equal to the sum of all its future cash flows, adjusted for cash flow risks and the time value of money, which reflects the idea that money available today is worth more than the same amount in the future due to its potential earning capacity. The DCF methodology is widely used to assess the intrinsic value of a business or investment by considering both future earnings potential and risk factors.

This valuation is based on several sources of information including Profit & Loss ("P&L") statements from for 2013 through Q2 2020 provided by Fusion; Fusion's tax filings, balance sheets, bank statements and credit card statements turned over in discovery in this litigation (D0001-02139); and publicly available data for a publicly traded comparable company, Wilhelmina International, Inc. ("Wilhelmina"; Nasdaq-CM ticker: WHLM) including the information and financial data available in Wilhelmina's Annual Reports (Form 10-K) and Quarterly Reports (Form 10-Q).

## Background on Valuation

There are three widely accepted valuation methodologies for businesses:

**(1) Discounted Cash Flow (DCF)**: The DCF method estimates a company's intrinsic value based on its expected future cash flows. The process starts by forecasting the company's free cash flows over a set period, typically five to ten years. This forecast uses assumptions about revenue growth, operating margins, capital expenditures, and working capital needs. The projected cash flows are then discounted to their present value using a discount rate, usually the company's Weighted Average Cost of Capital (WACC), which reflects the time value of money and the risks associated with future cash flows.

After the forecast period, a terminal value is calculated to estimate the company's worth beyond that horizon. Terminal value represents the estimated value of a business or asset at the end of a specific forecast period when future cash flows can be projected more reliably. It accounts

for all future cash flows beyond the forecast period, essentially capturing the company's value into perpetuity.

Two primary methods exist for calculating the terminal value: (1) Multiples Method: This involves applying a valuation multiple, such as EBITDA, revenue, or net income, to the company's financials at the end of the forecast period. This method is based on comparable companies within the same industry and provides a market-based valuation, and (2) Perpetuity Growth Method: This assumes the company will continue to generate cash flows at a constant growth rate indefinitely. It is ideal for mature, stable companies expected to grow steadily over time. Both methods are often used as checks against each other to ensure consistency in the valuation results.

**(2) Comparable Companies Analysis (Comps)**: Comps estimates a company's value by comparing it to similar companies within the same industry or sector. This approach is based on the idea that similar companies should have similar market valuation metrics. The process starts by selecting a group of peer companies that match the target company in industry, size, growth potential, and financial characteristics.

Once the peer group is chosen, key financial metrics, such as Enterprise Value to EBITDA (EV/EBITDA) and Price-to-Earnings (P/E) ratios, are calculated for each comparable company. These multiples are obtained by dividing each company's market or enterprise value by its respective financial metric. This standardizes comparisons across companies. The mean and median of these multiples are often used as they provide a reliable benchmark, mitigating the impact of outliers and presenting a balanced view of market valuations.

These multiples are then applied to the target company's financial metrics to estimate its value. Adjustments may be needed to account for differences in growth rates, profitability, or capital structure to improve accuracy. The outcome is a valuation range that reflects how the market values similar companies.

**(3) Precedent Transaction Analysis (Transaction Comps)**: Transaction Comps estimates a company's value by examining prices paid in past transactions involving similar companies. The idea is that comparable companies in similar situations are valued similarly in mergers, acquisitions, or buyouts. The process starts by identifying relevant past transactions in the same industry or involving similar companies.

Key valuation multiples, such as EV/EBITDA and P/E ratios, are derived based on the transaction price and the financial metrics of the acquired company at the time of the deal. The mean and median of these multiples create a benchmark that is applied to the target company's financial metrics. Adjustments may be made for differences such as size, market conditions, or growth potential.

Transaction Comps is valuable because it reflects the premiums paid in acquisitions, including synergies, strategic value, or control premiums. However, this method relies on the availability of recent and relevant transaction data, and unique deal circumstances can sometimes make direct comparisons challenging.

**<u>Valuation of Fusion</u>**

The Discounted Cash Flow or DCF method is the most suitable and reliable valuation methodology because there are no publicly available precedent transactions and limited public traded comps (*i.e.*, Wilhelmina). As explained above, the DCF method emphasizes Fusion's ability to generate future cash flows, providing an intrinsic valuation based on the company's specific financial performance and growth prospects.

To forecast Fusion's P&L statements for the DCF valuation, historical data from Exhibits O, P, Q, and R, covering the period from 2013 through the second quarter of 2020, was used. The first step involved constructing historical P&Ls from all four exhibits, despite discrepancies in overlapping figures. To address these inconsistencies and assess their magnitude, the mean, maximum, and minimum values were calculated for overlapping data points. The mean historical annual revenue growth rate (6.73%) was then applied to project Fusion's revenues for the 2022-2026 period (a five-year forecast). For the other P&L line items, the mean of the historical margins was calculated and applied to derive the forecasted values (8.29% for EBITDA and 8.05% for EBIT), ensuring consistency and accuracy in the projections. This structured approach enabled a robust, data-driven forecast for Fusion's P&L statements, forming the basis for the DCF valuation.

With the forecasted P&L complete, the valuation process moved to calculating free cash flows for the five-year forecast period based on revenue projections, incorporating a 25% reduction in operating expenses to reflect reasonable, expected efficiency improvements. It bears emphasizing that may be viewed as a very conservative reduction given that Fusion's primary asset is its service mark, which is associated with Fusion Models being a pioneer in promoting diversity and inclusion in the modeling industry particularly for high-end fashion.

From an economic perspective, Fusion Models operates as a market maker within the modeling industry by facilitating transactions between diverse models and clients seeking inclusive representation for high-end projects, thereby ensuring liquidity in a niche market segment. Fusion has positioned itself itself as an intermediary that provides reliable access to a diverse talent pool, Fusion enhances market efficiency, and it is able to capture the surplus. Fusion has a gross profit margin of approximately 30% ((gross profits – costs of good and services)/(gross profits)).

Fusion's established, strategic positioning allows the company to capture value through a robust network effect, driving demand from both sides of the market. Fusion's commitment to diversity serves as a differentiator that attracts premium models and clientele, thereby augmenting its pricing power and reinforcing its status as an industry leader.

3

The primary asset of Fusion Models is its service mark, which functions as intellectual property embodying significant goodwill and brand equity that was established over 15 years. The service mark "Fusion" is a powerful intangible asset. This brand equity provides a competitive advantage, creating barriers to entry for potential competitors and commanding a premium in contractual negotiations. The service mark acts as an economic moat, protecting the firm's market share and ensuring long-term profitability.

From an economic perspective, Fusion is a "bolt-on" company -- that is, Fusion is a smaller business that could be acquired by a larger company, typically a strategic acquirer or a private equity firm, to complement and enhance the operations of an existing platform company. The bolt-on is integrated into the parent company's existing business structure to create value through synergies, such as expanding market share, enhancing product offerings, or increasing operational efficiencies.

The goal of acquiring a bolt-on company is to achieve strategic growth by leveraging the existing infrastructure, distribution channels, or expertise of the larger company, thereby maximizing economies of scale and reducing costs. This type of acquisition strategy allows the larger entity to quickly diversify its portfolio, enter new markets, or strengthen its competitive position without having to develop those capabilities organically.

A larger company that acquires Fusion could reasonably expect to achieve an 85-95% reduction in operating expenses, which is significantly higher than the 25% reduction I have included in this valuation. An 85% reduction in expenses produces a valuation range of $11.4 million to $18.4 million and a 95% reduction in expenses produces a valuation range of $12.7 million to $20.5 million. For example, a larger company would benefit from economies of scale on expenses such as accounting, legal, and professional services, and meals, which total $178,283 according to Fusion's 2021 Federal Partnership Tax Return (D0495).

In simple terms, a larger company would already have in-house counsel and accounting, allowing it to eliminate these expenses immediately. That is, redundancies would be eliminated. Similarly, a modeling agent's budget for meals would already be accounted for and could be eliminated. Finally, a review of the bank and credit card statements for Fusion shows that many of the expenses are of a more personal benefit to one of the managing members (such as SoulCyle memberships, frequent Uber rides, and spa treatments) that a larger company would expect to eliminate.

The efficiency of collections and returns would also improve, as larger companies are more effective in these areas; clients who fail to pay would not receive repeated services. This enhanced efficiency not only streamlines cash flow but also reduces the administrative burden associated

4

with follow-up on outstanding payments. Additionally, the established reputation and resources of a larger company can lead to higher client compliance and quicker resolution of payment issues.

After calculating free cash flows for the five-year forecast period based on revenue projections, Fusion's free cash flows were discounted to their present value using a WACC (Weighted Average Cost of Capital) range of 13-17%, accounting for the risk and time value of Fusion's future cash flows. To estimate the terminal value, two methods were employed. The first was the multiples method, which applied an exit multiple of 3-5x EBITDA, referencing Wilhelmina's EBITDA multiple of 3.75x as of December 12, 2022, to provide a market-based estimate for Fusion's value beyond the forecast period. The second method, the perpetuity growth approach, assumed a perpetual growth rate of 6-8% to estimate the ongoing value of Fusion's cash flows. Terminal values from both methods were discounted to their present value using the same WACC range. The multiples method produced a valuation range of $2.8-$3.4 million at a 15% WACC with a 3-5x EBITDA exit multiple, while the perpetuity method yielded a valuation range of $5.4-$6.5 million with a 6-8% annual growth rate. The combined present value of the forecasted cash flows and terminal value provided a comprehensive valuation of Fusion, covering both near-term projections and long-term growth potential. This approach offered a balanced valuation, even with limited comparable market and transaction data.

DCF is a robust valuation method with several advantages in valuing Fusion. Primarily, it provides an intrinsic valuation by focusing on the company's ability to generate future cash flows, making it less influenced by short-term market fluctuations and investor sentiment. As a result, the DCF often leads to more conservative valuations compared to market-based methods like Comps and Transaction Comps. This conservatism makes it ideal for producing a cautious and fundamental estimate of a company's value. Additionally, the DCF's forward-looking nature allows for consideration of potential growth and strategic initiatives, making it especially useful for companies with strong future prospects. Its flexibility enables practitioners to adapt it to different industries, business models, and economic conditions, incorporating various scenarios and assumptions. This adaptability, combined with its comprehensive focus on cash generation, ensures a thorough and detailed assessment of a company's intrinsic value.

The DCF method's ability to change assumptions serves as a strength, requiring rigorous evaluation and justification of each projection. This ensures that every assumption is grounded in careful analysis and realistic expectations. This sensitivity highlights the importance of thorough research, enabling more accurate and nuanced valuations. DCF's complexity is also beneficial because it ensures that all aspects of a company's operations, from revenue to capital expenditures, are examined. This level of detail provides a more comprehensive and accurate reflection of the company's value than simpler models can. Although estimating the terminal value involves judgment, using both the multiples method and the perpetuity growth method can yield a range of outcomes for a balanced valuation. By applying sensitivity analysis to different scenarios, one can

test the strength of their valuations, making the DCF not only reliable but also adaptable to changing conditions. Thus, DCF remains one of the most insightful tools for assessing a company's intrinsic value, far outweighing its potential challenges.

In this case, DCF is the most appropriate methodology for valuation, offering a conservative, intrinsic valuation grounded in projected future cash flows. Fusion's enterprise value is estimated to range between $3.4 million and $5.4 million.

Quan A Vu
November 4, 2024

**Fusion Modeling Agency LLC: Raw Income Statements**

Profit & Loss
Jan 2015 - Jun 2020 (Exhibit R)
Date: 7/24/20

| | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 1Q 2020 | 2Q 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income** | | | | | | | | | |
| Advance Fees | | | | | | | | | |
| Agency Fee | | | | | | | | | |
| Agency Fee (Models) | | | | | | | | | |
| CC Fees | | | | | | | | | |
| Expenses Recovered | | | | | | | | | |
| MA Fee's | | | | | | | | | |
| Model Fees | | | | | | | | | |
| Uncategorized Income | | | | | | | | | |
| Usage | | | | | | | | | |
| Write-Offs Collected | | | | | | | | | |
| Other (Consolidated) | | | 3,774,700.00 | 4,563,064.00 | 4,893,369.33 | 5,751,701.67 | 5,619,379.64 | 1,280,860.93 | 305,344.01 |
| **Total Income** | | | **3,774,700.00** | **4,563,064.00** | **4,893,369.33** | **5,751,701.67** | **5,619,379.64** | **1,280,860.93** | **305,344.01** |
| | | | | | | | | | |
| **COGS** | | | | | | | | | |
| Model Expenses | | | 2,515,876.00 | 3,157,295.00 | 3,286,615.67 | 4,060,624.33 | 3,927,157.78 | 836,215.49 | 190,704.67 |
| Model Payments | | | | | | | | | |
| **Total COGS** | | | **2,515,876.00** | **3,157,295.00** | **3,286,615.67** | **4,060,624.33** | **3,927,157.78** | **836,215.49** | **190,704.67** |
| | | | | | | | | | |
| **Gross Profit** | | | **1,258,824.00** | **1,405,769.00** | **1,606,753.66** | **1,691,077.34** | **1,692,221.86** | **444,645.44** | **114,639.34** |
| | | | | | | | | | |
| **Expense** | | | | | | | | | |
| Advertising | | | | | | 598.00 | 225.00 | | |
| Depreciation | | | | | 30,538.56 | 30,538.56 | 30,538.56 | 7,634.64 | 7,634.64 |
| Insurance | | | 29,189.04 | 53,206.40 | 47,339.90 | 64,659.90 | 43,878.09 | 11,539.38 | 11,725.28 |
| Interest | | | 1,433.17 | 25,417.67 | 53,906.18 | 36,042.21 | 31,996.53 | 80.72 | |
| Licenses and Permits | | | 3,578.00 | 150.00 | 150.00 | 1,630.00 | | | |
| Marketing | | | 102,500.00 | 248,500.00 | 107,000.00 | 620.59 | 3,200.00 | | |
| Meals & Entertainment | | | 61,991.23 | 66,145.82 | 66,532.20 | 45,596.37 | 32,117.63 | 18,419.54 | |
| Merchant Deposit Fees | | | | | | | | | |
| Mother Agency | | | 72,903.13 | 97,870.64 | 173,777.18 | 172,793.93 | 177,084.66 | 39,331.67 | 830.00 |
| Office Expenses | | | 81,595.22 | 125,047.28 | 103,357.42 | 111,164.63 | 125,613.66 | 16,133.09 | 4,249.16 |
| Payroll | | | 504,866.91 | 616,906.22 | 669,639.52 | 661,067.83 | 723,463.68 | 182,016.56 | 143,635.64 |
| Professional Fees | | | 57,043.95 | 38,992.47 | 31,943.93 | 67,749.87 | 80,629.03 | 16,613.46 | 19,630.32 |
| Reconciliation Discrepancies | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reimbursement | | | | | | |
| Rent | 83,976.52 | 64,024.31 | 72,278.28 | 168,204.28 | 189,920.26 | 21,403.23 | 27,717.00 |
| Taxes | 7,327.81 | 5,580.45 | 1,500.00 | | 8,268.34 | 1,500.00 | |
| Telephone | | | | | | |
| Travel | 225,118.06 | 264,723.24 | 196,908.64 | 298,009.44 | 228,707.67 | 65,534.76 | 6,477.90 |
| Utilities | 27,384.96 | 32,742.58 | 24,305.46 | 37,629.33 | 42,211.79 | 14,265.98 | 5,286.59 |
| Other (QuickBooks) | | 1,040.92 | 1,115.73 | 2,117.06 | 2,335.10 | 4,489.35 | 943.93 |
| **Total Expense** | **1,258,908.00** | **1,640,348.00** | **1,580,293.00** | **1,698,422.00** | **1,720,190.00** | **398,962.38** | **228,130.46** |
| | | | | | | |
| **Net Ordinary Income** | (84.00) | (234,579.00) | 26,460.66 | (7,344.66) | (27,968.14) | 45,683.06 | (113,491.12) |
| Other Income | | | | | | |
| Other Expense | | | | | | |
| **Net Other Income** | -- | -- | -- | -- | -- | -- | -- |
| **Net Income** | (84.00) | (234,579.00) | 26,460.66 | (7,344.66) | (27,968.14) | 45,683.06 | (113,491.12) |

**Profit & Loss**
**Jan 2015 - 1Q 2020 (Exhibit Q)**
Date: 5/28/20

| | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 1Q 2020 | 2Q 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income** | | | | | | | | | |
| Advance Fees | | | | | | | | | |
| Agency Fee | | | 527,808.78 | 626,949.19 | 668,595.71 | 798,266.78 | 757,928.76 | 173,403.96 | |
| Agency Fee (Models) | | | 534,735.54 | 686,833.02 | 661,515.16 | 794,283.11 | 742,512.78 | 162,741.19 | |
| CC Fees | | | | | | | | | |
| Expenses Recovered | | | 181,346.76 | 86,264.81 | 72,149.02 | 144,252.13 | 88,880.08 | 2,564.71 | |
| MA Fee's | | | | | | | | | |
| Model Fees | | | 2,472,233.36 | 3,024,436.19 | 3,357,213.51 | 3,990,966.78 | 3,984,898.37 | 922,924.03 | |
| Uncategorized Income | | | | | | | | | |
| Usage | | | | | | | | | |
| Write-Offs Collected | | | | | | | | | |
| Other | | | 58,575.56 | 138,580.79 | 134,312.60 | 23,516.20 | 40,625.01 | 19,312.98 | |
| **Total Income** | | | **3,774,700.00** | **4,563,064.00** | **4,893,786.00** | **5,751,285.00** | **5,614,845.00** | **1,280,946.87** | |
| | | | | | | | | | |
| **COGS** | | | | | | | | | |
| Model Expenses | | | 39,924.12 | 37,578.05 | 409,287.34 | 179,814.75 | 554,620.22 | (22,166.85) | |
| Model Payments | | | 2,475,951.88 | 3,119,716.95 | 2,879,411.66 | 3,878,226.25 | 3,352,113.78 | 857,639.20 | |
| **Total COGS** | | | **2,515,876.00** | **3,157,295.00** | **3,288,699.00** | **4,058,041.00** | **3,906,734.00** | **835,472.35** | |
| | | | | | | | | | |
| **Gross Profit** | | | **1,258,824.00** | **1,405,769.00** | **1,605,087.00** | **1,693,244.00** | **1,708,111.00** | **445,474.52** | |

| Expense | | | | | | |
|---|---|---|---|---|---|---|
| Advertising | | | | | | |
| Depreciation | | | | | | |
| Insurance | | | | | | |
| Interest | | | | | | |
| Licenses and Permits | | | | | | |
| Marketing | | | | | | |
| Meals & Entertainment | | | | | | |
| Merchant Deposit Fees | | | | | | |
| Mother Agency | | | | | | |
| Office Expenses | | | | | | |
| Payroll | 504,866.91 | 616,906.22 | 669,639.52 | 661,067.83 | 723,463.68 | 182,016.56 |
| Professional Fees | | | | | | |
| Reconciliation Discrepancies | | | | | | |
| Reimbursement | | | | | | |
| Rent | 83,976.52 | 64,024.31 | 72,278.28 | 168,204.28 | 189,920.26 | 7,000.00 |
| Taxes | 7,327.81 | 5,580.45 | 1,500.00 | -- | 8,268.34 | 1,500.00 |
| Telephone | | | | | | |
| Travel | 225,118.06 | 264,723.24 | 196,908.64 | 298,009.44 | 228,128.67 | 72,269.51 |
| Utilities | 27,384.96 | 32,742.58 | 24,305.46 | 37,629.33 | 42,211.79 | 14,265.98 |
| Other | 410,233.74 | 656,371.20 | 615,661.10 | 533,511.12 | 527,682.26 | 210,796.74 |
| **Total Expense** | **1,258,908.00** | **1,640,348.00** | **1,580,293.00** | **1,698,422.00** | **1,719,675.00** | **487,848.79** |
| | | | | | | |
| **Net Ordinary Income** | **(84.00)** | **(234,579.00)** | **24,794.00** | **(5,178.00)** | **(11,564.00)** | **(42,374.27)** |
| Other Income | | | | | | |
| Other Expense | | | | | | |
| **Net Other Income** | **--** | **--** | **--** | **--** | **--** | **--** |
| **Net Income** | **(84.00)** | **(234,579.00)** | **24,794.00** | **(5,178.00)** | **(11,564.00)** | **(42,374.27)** |

**Profit & Loss**
**Jan 2013 - Dec 2017 (Exhibit P)**
**Date: 1/9/18**

| | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 1Q 2020 | 2Q 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income** | | | | | | | | | |
| Advance Fees | 1,390.00 | 4,420.00 | 2,080.00 | 800.00 | 690.00 | | | | |
| Agency Fee | 535,847.33 | 560,916.43 | 528,405.45 | 628,370.85 | 668,870.91 | | | | |
| Agency Fee (Models) | 523,174.72 | 558,687.84 | 536,055.54 | 687,366.35 | 655,387.03 | | | | |
| CC Fees | -- | 15.00 | 525.60 | 741.42 | 847.20 | | | | |
| Expenses Recovered | 43,541.05 | 64,358.25 | 167,249.40 | 87,077.22 | 66,757.04 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| MA Fee's | 17,551.61 | 74,798.54 | 47,818.71 | 91,976.56 | 70,127.51 |
| Model Fees | 2,563,744.05 | 2,562,928.13 | 2,475,216.69 | 3,031,844.53 | 3,356,269.58 |
| Uncategorized Income | -- | -- | -- | -- | |
| Usage | -- | 17,500.00 | -- | 17,530.47 | 50,896.04 |
| Write-Offs Collected | 204,523.81 | -- | -- | 20,670.43 | 8,331.90 |
| Other | -- | -- | -- | -- | -- |
| **Total Income** | **3,889,772.57** | **3,843,624.19** | **3,757,351.39** | **4,566,377.83** | **4,878,177.21** |
| | | | | | |
| **COGS** | | | | | |
| Model Expenses | 161,018.48 | 74,471.68 | 10,451.42 | 58,113.73 | (68,662.37) |
| Model Payments | 2,547,089.19 | 2,547,214.85 | 2,482,551.88 | 3,114,783.62 | 3,277,997.76 |
| **Total COGS** | **2,708,107.67** | **2,621,686.53** | **2,493,003.30** | **3,172,897.35** | **3,209,335.39** |
| | | | | | |
| **Gross Profit** | **1,181,664.90** | **1,221,937.66** | **1,264,348.09** | **1,393,480.48** | **1,668,841.82** |
| | | | | | |
| **Expense** | | | | | |
| Advertising | -- | -- | -- | -- | 10,000.00 |
| Depreciation | -- | -- | -- | -- | 30,538.56 |
| Insurance | 26,423.30 | 36,063.53 | 32,386.23 | 56,904.77 | 50,827.89 |
| Interest | 5,153.41 | 1,519.67 | 1,433.17 | 994.94 | 53,906.18 |
| Licenses and Permits | -- | -- | 3,578.00 | 150.00 | 150.00 |
| Marketing | 73,607.92 | 129,677.50 | 102,500.00 | 248,500.00 | 97,000.00 |
| Meals & Entertainment | 71,751.60 | 67,248.59 | 61,991.23 | 66,145.82 | 66,532.20 |
| Merchant Deposit Fees | -- | -- | -- | 1,040.92 | 1,115.73 |
| Mother Agency | 87,815.72 | 81,614.58 | 72,903.13 | 101,200.28 | 214,016.70 |
| Office Expenses | 63,613.46 | 63,622.56 | 93,746.08 | 85,373.55 | 111,531.99 |
| Payroll | 445,917.78 | 474,704.05 | 504,866.91 | 616,906.22 | 669,639.52 |
| Professional Fees | 33,925.36 | 49,540.20 | 57,043.95 | 38,992.47 | 31,943.93 |
| Reconciliation Discrep | 0.26 | -- | -- | (794.88) | -- |
| Reimbursement | 140.00 | -- | 1,050.00 | 95.41 | -- |
| Rent | 103,905.43 | 88,667.46 | 102,442.66 | 80,994.68 | 86,326.75 |
| Taxes | 23.26 | 4,214.31 | 7,327.81 | 5,580.45 | 1,500.00 |
| Telephone | 9,444.55 | 7,099.71 | 6,655.96 | 14,154.42 | 13,468.76 |
| Travel | 145,135.68 | 189,849.62 | 232,911.90 | 244,054.50 | 179,275.72 |
| Utilities | 18,112.08 | 21,034.96 | 20,729.00 | 18,588.16 | 10,836.70 |
| Other | -- | -- | -- | -- | -- |
| **Total Expense** | **1,084,969.81** | **1,214,856.74** | **1,301,566.03** | **1,578,881.71** | **1,628,610.63** |
| | | | | | |
| **Net Ordinary Income** | **96,695.09** | **7,080.92** | **(37,217.94)** | **(185,401.23)** | **40,231.19** |
| Other Income | 6.20 | 12.06 | 0.10 | -- | -- |
| Other Expense | 29,215.11 | 19,424.17 | 7,266.69 | 74,572.83 | 52,324.75 |
| **Net Other Income** | **(29,208.91)** | **(19,412.11)** | **(7,266.59)** | **(74,572.83)** | **(52,324.75)** |

| Net Income | 67,486.18 | (12,331.19) | (44,484.53) | (259,974.06) | (12,093.56) |
|---|---|---|---|---|---|

**Profit & Loss**
**Jan 2015 - Oct 2017 (Exhibit O)**
**Date: 11/14/18**

| | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 1Q 2020 | 2Q 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income** | | | | | | | | | |
| Advance Fees | | | 2,080.00 | 800.00 | 690.00 | | | | |
| Agency Fee | | | 528,355.45 | 628,237.52 | 671,629.04 | | | | |
| Agency Fee (Models) | | | 534,735.54 | 687,233.02 | 664,238.49 | | | | |
| CC Fees | | | 525.60 | 741.42 | 847.20 | | | | |
| Expenses Recovered | | | 167,249.40 | 87,077.22 | 72,149.02 | | | | |
| MA Fee's | | | 45,914.71 | 88,694.56 | 70,276.34 | | | | |
| Model Fees | | | 2,474,966.69 | 3,031,177.86 | 3,372,380.18 | | | | |
| Uncategorized Income | | | -- | | -- | | | | |
| Usage | | | -- | 17,530.47 | 50,896.04 | | | | |
| Write-Offs Collected | | | -- | 20,670.43 | 8,331.90 | | | | |
| Other | | | -- | -- | -- | | | | |
| **Total Income** | | | **3,753,827.39** | **4,562,162.50** | **4,911,438.21** | | | | |
| | | | | | | | | | |
| **COGS** | | | | | | | | | |
| Model Expenses | | | (9,669.81) | 18,821.03 | (57,125.80) | | | | |
| Model Payments | | | 2,496,073.11 | 3,153,409.65 | 3,316,792.57 | | | | |
| **Total COGS** | | | **2,486,403.30** | **3,172,230.68** | **3,259,666.77** | | | | |
| | | | | | | | | | |
| **Gross Profit** | | | **1,267,424.09** | **1,389,931.82** | **1,651,771.44** | | | | |
| | | | | | | | | | |
| **Expense** | | | | | | | | | |
| Advertising | | | | | | | | | |
| Depreciation | | | -- | -- | 30,538.56 | | | | |
| Insurance | | | 32,386.23 | 56,904.77 | 50,827.89 | | | | |
| Interest | | | 1,433.17 | 994.94 | 53,906.18 | | | | |
| Licenses and Permits | | | 3,578.00 | 150.00 | 150.00 | | | | |
| Marketing | | | 102,500.00 | 248,500.00 | 107,000.00 | | | | |
| Meals & Entertainment | | | 61,991.23 | 66,145.82 | 66,532.20 | | | | |
| Merchant Deposit Fees | | | -- | 1,040.92 | 1,115.73 | | | | |
| Mother Agency | | | 72,903.13 | 101,200.28 | 214,016.70 | | | | |
| Office Expenses | | | 93,746.08 | 85,373.55 | 111,576.99 | | | | |
| Payroll | | | 504,866.91 | 616,906.22 | 669,639.52 | | | | |

| | | | |
|---|---|---|---|
| Professional Fees | 57,043.95 | 38,992.47 | 31,943.93 |
| Reconciliation Discrepancies | -- | (794.88) | 183.37 |
| Reimbursement | 1,050.00 | 95.41 | -- |
| Rent | 102,442.66 | 80,994.68 | 86,326.75 |
| Taxes | 7,327.81 | 5,580.45 | 1,500.00 |
| Telephone | 6,655.96 | 14,154.42 | 13,468.76 |
| Travel | 232,911.90 | 244,054.50 | 179,372.18 |
| Utilities | 20,729.00 | 18,588.16 | 10,836.70 |
| Other (Admin, Ins & Other Expenses) | -- | -- | -- |
| **Total Expense** | **1,301,566.03** | **1,578,881.71** | **1,628,935.46** |
| | | | |
| **Net Ordinary Income** | **(34,141.94)** | **(188,949.89)** | **22,835.98** |
| Other Income | 0.10 | -- | -- |
| Other Expense | 7,266.69 | 74,572.83 | 51,274.75 |
| **Net Other Income** | **(7,266.59)** | **(74,572.83)** | **(51,274.75)** |
| **Net Income** | **(41,408.53)** | **(263,522.72)** | **(28,438.77)** |

# Fusion Modeling Agency LLC: Raw Balance Sheet Statements

Balance Sheet
**2015 - 2019 (Exhibit Q); 2020 - 2021 (Exhibits from Defendant's Objections)**
Date: 7/24/20

| | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| **Bank Accounts** | | | | | | | | | |
| Payroll Account | | | 291.34 | 1,454.85 | 768.62 | (4,833.86) | (18.00) | 106,948.80 | 5,918.76 |
| Money Market Account | | | 195.47 | (69,413.56) | 0.65 | 26.01 | 500.94 | 760.63 | 58,406.27 |
| Chase Checking | | | 145.19 | 351.12 | 211.23 | -- | -- | 1,000.00 | 1,000.00 |
| Chase Checking (Main) | | | 30,782.00 | 135,374.59 | (4,951.63) | (24,093.96) | (20,592.70) | 53,954.23 | (4,070.00) |
| **Total Bank Accounts** | | | **31,414.00** | **67,767.00** | **(3,971.13)** | **(28,901.81)** | **(20,109.76)** | **162,663.66** | **61,255.03** |
| **Accounts Receivable** | | | **841,904.89** | **718,365.35** | **754,422.11** | **973,992.96** | **1,305,797.34** | **666,124.16** | **813,511.68** |
| **Other Current Assets** | | | | | | | | | |
| Model Advances Receivable | | | 128,662.86 | 178,851.07 | 212,246.68 | 264,818.68 | 305,149.15 | 170,239.60 | 169,223.82 |
| Pre-Paid Commissions (deleted) | | | 120,000.00 | 111,500.00 | | | | | |
| For Deposit | | | | | -- | -- | -- | 19,200.00 | 19,200.00 |
| Security Deposits | | | | 37,950.00 | 34,813.00 | 34,813.00 | 34,813.00 | 34,813.00 | 40,663.00 |
| **Total Other Current Assets** | | | **248,662.86** | **328,301.07** | **247,059.68** | **299,631.68** | **339,962.15** | **224,252.60** | **229,086.82** |
| **Total Current Assets** | | | **1,121,981.75** | **1,114,433.42** | **997,510.66** | **1,244,722.83** | **1,625,649.73** | **###########** | **1,103,853.53** |
| **Fixed Assets** | | | | | | | | | |
| **Net - Brooklyn Office Build Out** | | | | | | | | | |
| Accum Dep - Brooklyn Office | | | | | (12,440.16) | (24,880.32) | (37,320.48) | (49,760.64) | (66,593.64) |
| Cost - Brooklyn Office | | | | 181,817.25 | 250,060.93 | 250,060.93 | 250,060.93 | 250,060.93 | 250,060.93 |
| **Total Net - Brooklyn Office Build Out** | | | **--** | **181,817.25** | **237,620.77** | **225,180.61** | **212,740.45** | **200,300.29** | **183,467.29** |
| **Net - Computers** | | | | | | | | | |
| Accum Dep - Computers | | | (17,205.42) | (17,205.42) | (18,074.34) | (18,943.26) | (19,812.18) | (20,681.10) | (21,443.10) |
| Cost - Brooklyn Computers | | | | 2,902.59 | 6,082.36 | 6,082.36 | 6,082.36 | 6,082.36 | 6,082.36 |
| Cost - Computers | | | 17,205.42 | 17,205.42 | 17,205.42 | 17,205.42 | 17,205.42 | 17,205.42 | 18,433.53 |
| **Total Net - Computers** | | | **--** | **2,902.59** | **5,213.44** | **4,344.52** | **3,475.60** | **2,606.68** | **3,072.79** |
| **Net - Office Furniture** | | | | | | | | | |
| Accum Dep - Office Furniture | | | (6,130.48) | (6,130.48) | (23,359.96) | (40,589.44) | (57,818.92) | (75,048.40) | (85,642.40) |
| Cost - Brooklyn Office | | | | 67,773.30 | 120,606.46 | 120,606.46 | 120,606.46 | 120,606.46 | 120,606.46 |
| Cost - Office Furniture | | | 6,130.48 | 6,130.48 | 6,654.05 | 6,654.05 | 6,654.05 | 6,654.05 | 6,654.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total Net - Office Furniture** | -- | 67,773.30 | 103,900.55 | 86,671.07 | 69,441.59 | 52,212.11 | 41,618.11 |
| **Total Fixed Assets** | -- | 252,493.14 | 346,734.76 | 316,196.20 | 285,657.64 | 255,119.08 | 228,158.19 |
| **TOTAL ASSETS** | 1,121,981.75 | 1,366,926.56 | 1,344,245.42 | 1,560,919.03 | 1,911,307.37 | ########### | 1,332,011.72 |
| **LIABILITIES AND EQUITY** | | | | | | | |
| **Liabilities** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Accounts Payable | 1,087,620.77 | 1,363,253.23 | 1,489,022.15 | 1,774,447.97 | 2,036,270.49 | ########### | 1,572,215.89 |
| Credit Cards | 47,066.84 | 56,285.94 | 31,584.87 | 38,879.73 | 54,217.74 | 27,876.28 | 49,234.28 |
| Other Current Liabilities | 1,402.58 | 17,557.57 | 2,100.00 | -- | 435.00 | 25,900.00 | 30,376.00 |
| **Total Current Liabilities** | 1,136,090.19 | 1,437,096.74 | 1,522,707.02 | 1,813,327.70 | 2,090,923.23 | ########### | 1,651,826.17 |
| **Long-Term Liabilities** | | | | | | | |
| Business Loan | 96,877.56 | 555,478.82 | 184,786.40 | 171,743.33 | 282,143.14 | 353,597.76 | 318,463.49 |
| **Total Long-Term Liabilities** | 96,877.56 | 555,478.82 | 184,786.40 | 171,743.33 | 282,143.14 | 353,597.76 | 318,463.49 |
| **Total Liabilities** | 1,232,967.75 | 1,992,575.56 | 1,707,493.42 | 1,985,071.03 | 2,373,066.37 | ########### | 1,970,289.66 |
| **Equity** | | | | | | | |
| **Managing Members Equity** | | | | | | | |
| **Gordon Equity - Net** | | | | | | | |
| Contributions - Gordon | 153,983.95 | 153,983.95 | 153,983.95 | 153,983.95 | 153,983.95 | 153,983.95 | 153,983.95 |
| Current Yr R/E Added - Gordon | (194,051.52) | (374,219.52) | (372,258.52) | (392,295.52) | (412,521.52) | (412,521.52) | (412,521.52) |
| Distributions - Gordon | 62,266.57 | 60,229.57 | 60,229.57 | 60,229.57 | 60,229.57 | 60,229.57 | 60,229.57 |
| **Total Gordon Equity - Net** | 22,199.00 | (160,006.00) | (158,045.00) | (178,082.00) | (198,308.00) | (198,308.00) | (198,308.00) |
| **Pollack Equity - Net** | | | | | | | |
| Contributions - Pollack | 33,500.00 | 33,500.00 | 33,500.00 | 33,500.00 | 33,500.00 | 33,500.00 | 33,500.00 |
| Current Yr R/E Added - Pollack | (207,898.89) | (305,861.89) | (304,794.89) | (315,689.89) | (326,686.89) | (326,686.89) | (326,686.89) |
| Distributions - Pollack | 41,297.89 | 41,297.89 | 41,297.89 | 41,297.89 | 41,297.89 | 41,297.89 | 41,297.89 |
| **Total Gordon Equity - Net** | (133,101.00) | (231,064.00) | (229,997.00) | (240,892.00) | (251,889.00) | (251,889.00) | (251,889.00) |
| **Total Managing Members Equity** | (110,902.00) | (391,070.00) | (388,042.00) | (418,974.00) | (450,197.00) | (450,197.00) | (450,197.00) |
| **Retained Earnings** | -- | -- | -- | -- | -- | (34,489.94) | (271,444.55) |
| **Net Income** | (84.00) | (234,579.00) | 24,794.00 | (5,178.00) | (11,564.00) | (236,954.61) | 83,363.61 |
| **Total Equity** | (110,986.00) | (625,649.00) | (363,248.00) | (424,152.00) | (461,761.00) | (721,641.55) | (638,277.94) |
| **TOTAL LIABILITIES AND EQUITY** | 1,121,981.75 | 1,366,926.56 | 1,344,245.42 | 1,560,919.03 | 1,911,305.37 | ########### | 1,332,011.72 |

**Fusion Modeling Agency LLC: Summary Income Statements**

Profit & Loss

| | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 1Q 2020 | 2Q 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income** | | | | | | | | | |
| Jan 2015 - Jun 2020 (Exhibit R) | | | 3,774,700 | 4,563,064 | 4,893,369 | 5,751,702 | 5,619,380 | 1,280,861 | 305,344 |
| Jan 2015 - 1Q 2020 (Exhibit Q) | | | 3,774,700 | 4,563,064 | 4,893,786 | 5,751,285 | 5,614,845 | 1,280,947 | |
| Jan 2015 - Oct 2017 (Exhibit O) | | | 3,753,827 | 4,562,163 | 4,911,438 | | | | |
| Jan 2013 - Dec 2017 (Exhibit P) | 3,889,773 | 3,843,624 | 3,757,351 | 4,566,378 | 4,878,177 | | | | |
| Ordinary Income | | | | | | | | | |
| Mean | 3,889,773 | 3,843,624 | 3,765,145 | 4,563,667 | 4,894,193 | 5,751,493 | 5,617,112 | 1,280,904 | 305,344 |
| Max | 3,889,773 | 3,843,624 | 3,774,700 | 4,566,378 | 4,911,438 | 5,751,702 | 5,619,380 | 1,280,947 | 305,344 |
| Min | 3,889,773 | 3,843,624 | 3,753,827 | 4,562,163 | 4,878,177 | 5,751,285 | 5,614,845 | 1,280,861 | 305,344 |
| *Max-Min Variance* | *--* | *--* | *20,873* | *4,215* | *33,261* | *417* | *4,535* | *86* | *--* |
| *% Variance from Mean* | *--* | *--* | *0.55%* | *0.09%* | *0.68%* | *0.01%* | *0.08%* | *0.01%* | *--* |
| | | | | | | | | | |
| **COGS** | | | | | | | | | |
| Jan 2015 - Jun 2020 (Exhibit R) | | | 2,515,876 | 3,157,295 | 3,286,616 | 4,060,624 | 3,927,158 | 836,215 | 190,705 |
| Jan 2015 - 1Q 2020 (Exhibit Q) | | | 2,515,876 | 3,157,295 | 3,288,699 | 4,058,041 | 3,906,734 | 835,472 | |
| Jan 2015 - Oct 2017 (Exhibit O) | | | 2,486,403 | 3,172,231 | 3,259,667 | | | | |
| Jan 2013 - Dec 2017 (Exhibit P) | 2,708,108 | 2,621,687 | 2,493,003 | 3,172,897 | 3,209,335 | | | | |
| COGS | | | | | | | | | |
| Mean | 2,708,108 | 2,621,687 | 2,502,790 | 3,164,930 | 3,261,079 | 4,059,333 | 3,916,946 | 835,844 | 190,705 |
| Max | 2,708,108 | 2,621,687 | 2,515,876 | 3,172,897 | 3,288,699 | 4,060,624 | 3,927,158 | 836,215 | 190,705 |
| Min | 2,708,108 | 2,621,687 | 2,486,403 | 3,157,295 | 3,209,335 | 4,058,041 | 3,906,734 | 835,472 | 190,705 |
| *Max-Min Variance* | *--* | *--* | *29,473* | *15,602* | *79,364* | *2,583* | *20,424* | *743* | *--* |
| *% Variance from Mean* | *--* | *--* | *1.18%* | *0.49%* | *2.43%* | *0.06%* | *0.52%* | *0.09%* | *--* |
| | | | | | | | | | |
| **Gross Profit** | | | | | | | | | |
| Jan 2015 - Jun 2020 (Exhibit R) | | | 1,258,824 | 1,405,769 | 1,606,754 | 1,691,077 | 1,692,222 | 444,645 | 114,639 |
| Jan 2015 - 1Q 2020 (Exhibit Q) | | | 1,258,824 | 1,405,769 | 1,605,087 | 1,693,244 | 1,708,111 | 445,475 | |
| Jan 2015 - Oct 2017 (Exhibit O) | | | 1,267,424 | 1,389,932 | 1,651,771 | | | | |
| Jan 2013 - Dec 2017 (Exhibit P) | 1,181,665 | 1,221,938 | 1,264,348 | 1,393,480 | 1,668,842 | | | | |
| Gross Profit | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mean | 1,181,665 | 1,221,938 | 1,262,355 | 1,398,738 | 1,633,113 | 1,692,161 | 1,700,166 | 445,060 | 114,639 |
| Max | 1,181,665 | 1,221,938 | 1,267,424 | 1,405,769 | 1,668,842 | 1,693,244 | 1,708,111 | 445,475 | 114,639 |
| Min | 1,181,665 | 1,221,938 | 1,258,824 | 1,389,932 | 1,605,087 | 1,691,077 | 1,692,222 | 444,645 | 114,639 |
| *Max-Min Variance* | *--* | *--* | *8,600* | *15,837* | *63,755* | *2,167* | *15,889* | *829* | *--* |
| *% Variance from Mean* | *--* | *--* | *0.68%* | *1.13%* | *3.90%* | *0.13%* | *0.93%* | *0.19%* | *--* |
| **Expenses** | | | | | | | | | |
| Jan 2015 - Jun 2020 (Exhibit R) | | | 944,181 | 1,230,261 | 1,185,220 | 1,273,817 | 1,290,143 | 299,222 | 171,098 |
| Jan 2015 - 1Q 2020 (Exhibit Q) | | | 944,181 | 1,230,261 | 1,185,220 | 1,273,817 | 1,289,756 | 365,887 | |
| Jan 2015 - Oct 2017 (Exhibit O) | | | 976,175 | 1,184,161 | 1,221,702 | | | | |
| Jan 2013 - Dec 2017 (Exhibit P) | 813,727 | 911,143 | 976,175 | 1,184,161 | 1,221,458 | | | | |
| Expenses | | | | | | | | | |
| Mean | 813,727 | 911,143 | 960,178 | 1,207,211 | 1,203,400 | 1,273,817 | 1,289,949 | 332,554 | 171,098 |
| Max | 813,727 | 911,143 | 976,175 | 1,230,261 | 1,221,702 | 1,273,817 | 1,290,143 | 365,887 | 171,098 |
| Min | 813,727 | 911,143 | 944,181 | 1,184,161 | 1,185,220 | 1,273,817 | 1,289,756 | 299,222 | 171,098 |
| *Max-Min Variance* | *--* | *--* | *31,994* | *46,100* | *36,482* | *--* | *386* | *66,665* | *--* |
| *% Variance from Mean* | *--* | *--* | *3.33%* | *3.82%* | *3.03%* | *--* | *0.03%* | *20.05%* | *--* |
| **Net Ordinary Income** | | | | | | | | | |
| Jan 2015 - Jun 2020 (Exhibit R) | | | 314,643 | 175,508 | 421,534 | 417,261 | 402,079 | 145,424 | (56,459) |
| Jan 2015 - 1Q 2020 (Exhibit Q) | | | 314,643 | 175,508 | 419,867 | 419,428 | 418,355 | 79,588 | |
| Jan 2015 - Oct 2017 (Exhibit O) | | | 291,250 | 205,771 | 430,070 | | | | |
| Jan 2013 - Dec 2017 (Exhibit P) | 367,938 | 310,795 | 288,174 | 209,319 | 447,384 | | | | |
| Net Ordinary Income | | | | | | | | | |
| Mean | 367,938 | 310,795 | 302,177 | 191,526 | 429,714 | 418,344 | 410,217 | 112,506 | (56,459) |
| Max | 367,938 | 310,795 | 314,643 | 209,319 | 447,384 | 419,428 | 418,355 | 145,424 | (56,459) |
| Min | 367,938 | 310,795 | 288,174 | 175,508 | 419,867 | 417,261 | 402,079 | 79,588 | (56,459) |
| *Max-Min Variance* | *--* | *--* | *26,469* | *33,811* | *27,517* | *2,167* | *16,275* | *65,836* | *--* |
| *% Variance from Mean* | *--* | *--* | *8.76%* | *17.65%* | *6.40%* | *0.52%* | *3.97%* | *58.52%* | *--* |
| **Net Other Income** | | | | | | | | | |
| Jan 2015 - Jun 2020 (Exhibit R) | | | | | | | | | |
| Jan 2015 - 1Q 2020 (Exhibit Q) | | | | | | | | | |
| Jan 2015 - Oct 2017 (Exhibit O) | | | (7,267) | (74,573) | (51,275) | | | | |
| Jan 2013 - Dec 2017 (Exhibit P) | (29,209) | (19,412) | (7,267) | (74,573) | (52,325) | | | | |
| Net Other Income | | | | | | | | | |
| Mean | (29,209) | (19,412) | (7,267) | (74,573) | (51,800) | | | | |
| Max | (29,209) | (19,412) | (7,267) | (74,573) | (51,275) | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Min | (29,209) | (19,412) | (7,267) | (74,573) | (52,325) | | | | |
| *Max-Min Variance* | *--* | *--* | *--* | *--* | *1,050* | | | | |
| *% Variance from Mean* | *--* | *--* | *--* | *--* | *(2.03%)* | | | | |

**Net Income**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jan 2015 - Jun 2020 (Exhibit R) | | | 314,643 | 175,508 | 421,534 | 417,261 | 402,079 | 145,424 | (56,459) |
| Jan 2015 - 1Q 2020 (Exhibit Q) | | | 314,643 | 175,508 | 419,867 | 419,428 | 418,355 | 79,588 | |
| Jan 2015 - Oct 2017 (Exhibit O) | | | 283,983 | 131,198 | 378,795 | | | | |
| Jan 2013 - Dec 2017 (Exhibit P) | 338,729 | 291,383 | 280,907 | 134,746 | 395,059 | | | | |

Net Income

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mean | 338,729 | 291,383 | 298,544 | 154,240 | 403,814 | 418,344 | 410,217 | 112,506 | (56,459) |
| Max | 338,729 | 291,383 | 314,643 | 175,508 | 421,534 | 419,428 | 418,355 | 145,424 | (56,459) |
| Min | 338,729 | 291,383 | 280,907 | 131,198 | 378,795 | 417,261 | 402,079 | 79,588 | (56,459) |
| *Max-Min Variance* | *--* | *--* | *33,736* | *44,310* | *42,739* | *2,167* | *16,275* | *65,836* | *--* |
| *% Variance from Mean* | *--* | *--* | *11.30%* | *28.73%* | *10.58%* | *0.52%* | *3.97%* | *58.52%* | *--* |

**Checks**

***Net Ordinary Income***

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Jan 2015 - Jun 2020 (Exhibit R)* | *--* | *--* | *314,727* | *410,087* | *395,073* | *424,606* | *430,048* | *99,741* | *57,033* |
| *Jan 2015 - 1Q 2020 (Exhibit Q)* | *--* | *--* | *314,727* | *410,087* | *395,073* | *424,606* | *429,919* | *121,962* | *--* |
| *Jan 2015 - Oct 2017 (Exhibit O)* | *--* | *--* | *325,392* | *394,720* | *407,234* | *--* | *--* | *--* | *--* |
| *Jan 2013 - Dec 2017 (Exhibit P)* | *271,242* | *303,714* | *325,392* | *394,720* | *407,153* | *--* | *--* | *--* | *--* |

***Net Income***

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *Jan 2015 - Jun 2020 (Exhibit R)* | *--* | *--* | *314,727* | *410,087* | *395,073* | *424,606* | *430,048* | *99,741* | *57,033* |
| *Jan 2015 - 1Q 2020 (Exhibit Q)* | *--* | *--* | *314,727* | *410,087* | *395,073* | *424,606* | *429,919* | *121,962* | *--* |
| *Jan 2015 - Oct 2017 (Exhibit O)* | *--* | *--* | *325,392* | *394,720* | *407,234* | *--* | *--* | *--* | *--* |
| *Jan 2013 - Dec 2017 (Exhibit P)* | *271,242* | *303,714* | *325,392* | *394,720* | *407,153* | *--* | *--* | *--* | *--* |

**Depreciation**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jan 2015 - Jun 2020 (Exhibit R) | | | | | 30,539 | 30,539 | 30,539 | 7,635 | 7,635 |
| Jan 2015 - 1Q 2020 (Exhibit Q) | ████████████████████████████ | | | | | | | | |
| Jan 2015 - Oct 2017 (Exhibit O) | | | | | 30,539 | | | | |
| Jan 2013 - Dec 2017 (Exhibit P) | | | | | 30,539 | | | | |

Depreciation

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mean | | | | | 30,539 | 30,539 | 30,539 | 7,635 | 7,635 |
| Max | -- | -- | -- | -- | 30,539 | 30,539 | 30,539 | 7,635 | 7,635 |
| Min | -- | -- | -- | -- | 30,539 | 30,539 | 30,539 | 7,635 | 7,635 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *Max-Min Variance* | | | | | -- | -- | -- | -- |
| *% Variance from Mean* | | | | | -- | -- | -- | -- |

**Interest**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jan 2015 - Jun 2020 (Exhibit R) | | | 1,433 | 25,418 | 53,906 | 36,042 | 31,997 | 81 | |
| Jan 2015 - 1Q 2020 (Exhibit Q) | | | ■■■■■ | ■■■■■ | ■■■■■ | ■■■■■ | ■■■■■ | ■■■■■ | |
| Jan 2015 - Oct 2017 (Exhibit O) | | | 1,433 | 995 | 53,906 | | | | |
| Jan 2013 - Dec 2017 (Exhibit P) | 5,153 | 1,520 | 1,433 | 995 | 53,906 | | | | |
| Interest | | | | | | | | | |
| Mean | 5,153 | 1,520 | 1,433 | 9,136 | 53,906 | 36,042 | 31,997 | 81 | |
| Max | 5,153 | 1,520 | 1,433 | 25,418 | 53,906 | 36,042 | 31,997 | 81 | -- |
| Min | 5,153 | 1,520 | 1,433 | 995 | 53,906 | 36,042 | 31,997 | 81 | -- |
| *Max-Min Variance* | -- | -- | -- | 24,423 | -- | -- | -- | -- | |
| *% Variance from Mean* | -- | -- | -- | 267.33% | -- | -- | -- | -- | |

**Taxes**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jan 2015 - Jun 2020 (Exhibit R) | | | 7,328 | 5,580 | 1,500 | -- | 8,268 | 1,500 | |
| Jan 2015 - 1Q 2020 (Exhibit Q) | | | 7,328 | 5,580 | 1,500 | | 8,268 | 1,500 | |
| Jan 2015 - Oct 2017 (Exhibit O) | | | 7,328 | 5,580 | 1,500 | | | | |
| Jan 2013 - Dec 2017 (Exhibit P) | 23 | 4,214 | 7,328 | 5,580 | 1,500 | | | | |
| Taxes | | | | | | | | | |
| Mean | 23 | 4,214 | 7,328 | 5,580 | 1,500 | -- | 8,268 | 1,500 | |
| Max | 23 | 4,214 | 7,328 | 5,580 | 1,500 | | 8,268 | 1,500 | -- |
| Min | 23 | 4,214 | 7,328 | 5,580 | 1,500 | | 8,268 | 1,500 | -- |
| *Min* | -- | -- | -- | -- | -- | | -- | -- | |
| *Max-Min Variance* | -- | -- | -- | -- | -- | | -- | -- | |

**EBITDA**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jan 2015 - Jun 2020 (Exhibit R) | | | 323,404 | 206,506 | 507,479 | 483,842 | 472,883 | 154,639 | (48,824) |
| Jan 2015 - 1Q 2020 (Exhibit Q) | | | 321,971 | 181,088 | 121,367 | 419,428 | 426,623 | 81,088 | ■■■■ |
| Jan 2015 - Oct 2017 (Exhibit O) | | | 300,011 | 212,346 | 516,015 | | | | |
| Jan 2013 - Dec 2017 (Exhibit P) | 373,114 | 316,529 | 296,935 | 215,895 | 533,329 | | | | |
| EBITDA | | | | | | | | | |
| Mean | 373,114 | 316,529 | 306,783 | 211,582 | 518,941 | 483,842 | 472,883 | 154,639 | (48,824) |
| Max | 373,114 | 316,529 | 323,404 | 215,895 | 533,329 | 483,842 | 472,883 | 154,639 | (48,824) |
| Min | 373,114 | 316,529 | 296,935 | 206,506 | 507,479 | 483,842 | 472,883 | 154,639 | (48,824) |
| *Max-Min Variance* | -- | -- | 26,469 | 9,388 | 25,850 | -- | -- | -- | -- |
| *% Variance from Mean* | -- | -- | 8.63% | 4.44% | 4.98% | -- | -- | -- | -- |

**EBIT**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jan 2015 - Jun 2020 (Exhibit R) | | | 323,404 | 206,506 | 476,940 | 453,303 | 442,344 | 147,004 | (56,459) |
| Jan 2015 - 1Q 2020 (Exhibit Q) | | | 323,404 | 211,058 | 485,476 | 419,428 | 288,673 | 81,688 | |
| Jan 2015 - Oct 2017 (Exhibit O) | | | 300,011 | 212,346 | 485,476 | | | | |
| Jan 2013 - Dec 2017 (Exhibit P) | 373,114 | 316,529 | 296,935 | 215,895 | 502,790 | | | | |

EBIT

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Mean | 373,114 | 316,529 | 306,783 | 211,582 | 488,402 | 453,303 | 442,344 | 147,004 | (56,459) |
| Max | 373,114 | 316,529 | 323,404 | 215,895 | 502,790 | 453,303 | 442,344 | 147,004 | (56,459) |
| Min | 373,114 | 316,529 | 296,935 | 206,506 | 476,940 | 453,303 | 442,344 | 147,004 | (56,459) |
| *Max-Min Variance* | -- | -- | 26,469 | 9,388 | 25,850 | -- | -- | -- | -- |
| *% Variance from Mean* | -- | -- | 8.63% | 4.44% | 5.29% | -- | -- | -- | -- |

# Fusion Modeling Agency LLC: Forecasted Income Statement

**Profit & Loss**

| | | | | Actuals | | |
|---|---|---|---|---|---|---|
| | **2013** | **2014** | **2015** | **2016** | **2017** | **2018** |
| **Ordinary Income** | | | | | | |
| Mean | 3,889,773 | 3,843,624 | 3,765,145 | 4,563,667 | 4,894,193 | 5,751,493 |
| Max | 3,889,773 | 3,843,624 | 3,774,700 | 4,566,378 | 4,911,438 | 5,751,702 |
| Min | 3,889,773 | 3,843,624 | 3,753,827 | 4,562,163 | 4,878,177 | 5,751,285 |
| *Ordinary Income Y-o-Y Growth* | | | | | | |
| *Mean* | | *(1.19%)* | *(2.04%)* | *21.21%* | *7.24%* | *17.52%* |
| *Max* | | *(1.19%)* | *(1.79%)* | *20.97%* | *7.56%* | *17.11%* |
| *Min* | | *(1.19%)* | *(2.34%)* | *21.53%* | *6.93%* | *17.90%* |
| **EBITDA** | | | | | | |
| Mean | 373,114 | 316,529 | 306,783 | 211,582 | 518,941 | 483,842 |
| Max | 373,114 | 316,529 | 323,404 | 215,895 | 533,329 | 483,842 |
| Min | 373,114 | 316,529 | 296,935 | 206,506 | 507,479 | 483,842 |
| *EBITDA Margins* | | | | | | |
| *Mean* | *9.59%* | *8.24%* | *8.15%* | *4.64%* | *10.60%* | *8.41%* |
| *Max* | *9.59%* | *8.24%* | *8.57%* | *4.73%* | *10.86%* | *8.41%* |
| *Min* | *9.59%* | *8.24%* | *7.91%* | *4.53%* | *10.40%* | *8.41%* |
| **EBIT** | | | | | | |
| Mean | 373,114 | 316,529 | 306,783 | 211,582 | 488,402 | 453,303 |
| Max | 373,114 | 316,529 | 323,404 | 215,895 | 502,790 | 453,303 |
| Min | 373,114 | 316,529 | 296,935 | 206,506 | 476,940 | 453,303 |
| *EBIT Margins* | | | | | | |
| *Mean* | *9.59%* | *8.24%* | *8.15%* | *4.64%* | *9.98%* | *7.88%* |
| *Max* | *9.59%* | *8.24%* | *8.57%* | *4.73%* | *10.24%* | *7.88%* |
| *Min* | *9.59%* | *8.24%* | *7.91%* | *4.53%* | *9.78%* | *7.88%* |
| **Taxes** | | | | | | |
| Mean | | 23 | 4,214 | 7,328 | 5,580 | 1,500 | -- |
| Max | | 23 | 4,214 | 7,328 | 5,580 | 1,500 | -- |
| Min | | 23 | 4,214 | 7,328 | 5,580 | 1,500 | -- |
| *Taxes as % of EBIT* | | | | | | |
| *Mean* | | *0.01%* | *1.33%* | *2.39%* | *2.64%* | *0.31%* | *--* |
| *Max* | | *0.01%* | *1.33%* | *2.27%* | *2.58%* | *0.30%* | *--* |
| *Min* | | *0.01%* | *1.33%* | *2.47%* | *2.70%* | *0.31%* | *--* |

**S**

| 2019 | Mean | | Forecasts | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 2022 | 2023 | 2024 | 2025 | 2026 |
| 5,617,112 | | | 5,995,358 | 6,399,074 | 6,829,975 | 7,289,893 | 7,780,780 |
| 5,619,380 | | | 5,997,778 | 6,401,657 | 6,832,732 | 7,292,835 | 7,783,921 |
| 5,614,845 | | | 5,992,938 | 6,396,491 | 6,827,218 | 7,286,950 | 7,777,639 |
| | | | | | | | |
| (2.34%) | 6.73% | | 6.73% | 6.73% | 6.73% | 6.73% | 6.73% |
| (2.30%) | 6.73% | | 6.73% | 6.73% | 6.73% | 6.73% | 6.73% |
| (2.37%) | 6.74% | | 6.73% | 6.73% | 6.73% | 6.73% | 6.73% |
| | | | | | | | |
| 472,883 | | | 497,151 | 530,628 | 566,359 | 604,497 | 645,202 |
| 472,883 | | | 497,351 | 530,842 | 566,588 | 604,741 | 645,463 |
| 472,883 | | | 496,950 | 530,414 | 566,131 | 604,253 | 644,942 |
| | | | | | | | |
| 8.42% | 8.29% | | 8.29% | 8.29% | 8.29% | 8.29% | 8.29% |
| 8.42% | 8.40% | | 8.29% | 8.29% | 8.29% | 8.29% | 8.29% |
| 8.42% | 8.21% | | 8.29% | 8.29% | 8.29% | 8.29% | 8.29% |
| | | | | | | | |
| 442,344 | | | 482,602 | 515,100 | 549,786 | 586,807 | 626,322 |
| 442,344 | | | 482,797 | 515,308 | 550,008 | 587,044 | 626,575 |
| 442,344 | | | 482,408 | 514,892 | 549,564 | 586,570 | 626,069 |
| | | | | | | | |
| 7.87% | 8.05% | | 8.05% | 8.05% | 8.05% | 8.05% | 8.05% |
| 7.87% | 8.16% | | 8.05% | 8.05% | 8.05% | 8.05% | 8.05% |
| 7.88% | 7.97% | | 8.05% | 8.05% | 8.05% | 8.05% | 8.05% |
| | | | | | | | |
| 8,268 | | | 5,888 | 6,284 | 6,707 | 7,159 | 7,641 |
| 8,268 | | | 5,890 | 6,287 | 6,710 | 7,162 | 7,644 |
| 8,268 | | | 5,885 | 6,282 | 6,705 | 7,156 | 7,638 |
| | | | | | | | |
| 1.87% | 1.22% | | 1.22% | 1.22% | 1.22% | 1.22% | 1.22% |
| 1.87% | 1.19% | | 1.22% | 1.22% | 1.22% | 1.22% | 1.22% |
| 1.87% | 1.24% | | 1.22% | 1.22% | 1.22% | 1.22% | 1.22% |

# Discounted Cash Flow Analysis - EBITDA Methodology

| | | Fiscal Year Ending December 31, | | | | |
|---|---|---|---|---|---|---|
| | | **2022E** | **2023E** | **2024E** | **2025E** | **2026E** |
| Revenues | | $5,995,358 | $6,399,074 | $6,829,975 | $7,289,893 | $7,780,780 |
| EBITDA | | 497,151 | 530,628 | 566,359 | 604,497 | 645,202 |
| EBIT | | 482,602 | 515,100 | 549,786 | 586,807 | 626,322 |
| Tax Provision | | (5,888) | (6,284) | (6,707) | (7,159) | (7,641) |
| **Unlevered Net Income** | | **$476,715** | **$508,816** | **$543,078** | **$579,648** | **$618,681** |
| | | | | | | |
| Plus: | Depreciation and Amortization | $14,548 | $15,528 | $16,574 | $17,690 | $18,881 |
| Less: | Capital Expenditures | (14,548) | (15,528) | (16,574) | (17,690) | (18,881) |
| | Change in Working Capital (high variability --> not reliable) | | | | | |
| **Unlevered Free Cash Flow** | | **$476,715** | **$508,816** | **$543,078** | **$579,648** | **$618,681** |
| | | | | | | |
| Revenue % Growth Rate | | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% |
| % EBIT Margin | | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% |
| Depreciation (% of Revenues) | | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |
| Capital Expenditures (% of Revenues) | | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |
| Tax Rate | | 1.2% | 1.2% | 1.2% | 1.2% | 1.2% |

### Present Value Calculation Based on Terminal EBITDA Multiple

| | A | B | | | A + B | | |
|---|---|---|---|---|---|---|---|
| | Discounted | Present Value of Terminal Value Based on a | | | Present Value of | | |
| | Unlevered | Multiple of LTM EBITDA | | | Enterprise Value | | |
| Discount Rate | FCF | 3.0x | 4.0x | 5.0x | 3.0x | 4.0x | 5.0x |
| **13.0%** | $1,888,033 | $1,050,570 | $1,400,760 | $1,750,950 | $2,938,603 | $3,288,793 | $3,638,983 |
| 14.0% | 1,840,772 | 1,005,294 | 1,340,392 | 1,675,490 | 2,846,066 | 3,181,163 | 3,516,261 |
| 15.0% | 1,795,364 | 962,339 | 1,283,119 | 1,603,898 | 2,757,703 | 3,078,483 | 3,399,263 |
| 16.0% | 1,751,717 | 921,568 | 1,228,757 | 1,535,946 | 2,673,285 | 2,980,475 | 3,287,664 |
| 17.0% | 1,709,744 | 882,852 | 1,177,136 | 1,471,420 | 2,592,596 | 2,886,880 | 3,181,164 |

# Discounted Cash Flow Analysis - Perpetuity Methodology

| | | Fiscal Year Ending December 31, | | | | |
|---|---|---|---|---|---|---|
| | | **2022E** | **2023E** | **2024E** | **2025E** | **2026E** |
| Revenues | | $5,995,358 | $6,399,074 | $6,829,975 | $7,289,893 | $7,780,780 |
| EBITDA | | 497,151 | 530,628 | 566,359 | 604,497 | 645,202 |
| EBIT | | 482,602 | 515,100 | 549,786 | 586,807 | 626,322 |
| Tax Provision | | (5,888) | (6,284) | (6,707) | (7,159) | (7,641) |
| **Unlevered Net Income** | | **$476,715** | **$508,816** | **$543,078** | **$579,648** | **$618,681** |
| | | | | | | |
| Plus: | Depreciation and Amortization | $14,548 | $15,528 | $16,574 | $17,690 | $18,881 |
| Less: | Capital Expenditures | (14,548) | (15,528) | (16,574) | (17,690) | (18,881) |
| | Change in Working Capital | -- | -- | -- | -- | -- |
| **Unlevered Free Cash Flow** | | **$476,715** | **$508,816** | **$543,078** | **$579,648** | **$618,681** |
| | | | | | | |
| Revenue % Growth Rate | | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% |
| % EBIT Margin | | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% |
| Depreciation (% of Revenues) | | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |
| Capital Expenditures (% of Revenues) | | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |

### Present Value Calculation Based on Unlevered Free Cash Flow in Perpetuity

| | A | B | | | A + B | | |
|---|---|---|---|---|---|---|---|
| **Discount Rate** | **Discounted Unlevered FCF** | **Present Value of Terminal Unlevered Free Cash Flow in Perpetuity Growing at** | | | **Present Value of Enterprise Value** | | |
| | | **6.0%** | **7.0%** | **8.0%** | **6.0%** | **7.0%** | **8.0%** |
| 13.0% | $1,888,033 | $5,084,896 | $5,988,344 | $7,253,172 | $6,972,929 | $7,876,377 | $9,141,205 |
| 14.0% | 1,840,772 | 4,257,533 | 4,911,656 | 5,783,819 | 6,098,305 | 6,752,428 | 7,624,591 |
| 15.0% | 1,795,364 | 3,622,769 | 4,114,064 | 4,745,729 | 5,418,133 | 5,909,428 | 6,541,094 |
| 16.0% | 1,751,717 | 3,122,356 | 3,502,013 | 3,976,585 | 4,874,073 | 5,253,731 | 5,728,302 |
| 17.0% | 1,709,744 | 2,719,257 | 3,019,402 | 3,386,245 | 4,429,001 | 4,729,145 | 5,095,989 |

Exhibit "O"

# Fusion Modeling Agency LLC
## Profit & Loss
### January 2015 through October 2018

|                              | 2015         | 2016         | 2017         | 2018 to Oct  |
|------------------------------|-------------:|-------------:|-------------:|-------------:|
| **Ordinary Income/Expense**  |              |              |              |              |
| **Income**                   |              |              |              |              |
| Advance Fees                 | 2,080.00     | 800.00       | 690.00       | 1,465.00     |
| Agency Fee                   | 528,355.45   | 628,237.52   | 671,629.04   | 668,421.62   |
| Agency Fee (Models)          | 534,735.54   | 687,233.02   | 664,238.49   | 667,006.68   |
| CC Fees                      | 525.60       | 741.42       | 847.20       | 307.80       |
| Expenses Recovered           | 167,249.40   | 87,077.22    | 72,149.02    | 111,036.42   |
| MA Fee's                     | 45,914.71    | 88,694.56    | 70,276.34    | 20,292.25    |
| Model Fees                   | 2,474,966.69 | 3,031,177.86 | 3,372,380.18 | 3,349,990.94 |
| Uncategorized Income         | 0.00         | 0.00         | 0.00         | 0.00         |
| Usage                        | 0.00         | 17,530.47    | 50,896.04    | 7,820.00     |
| Write-Offs Collected         | 0.00         | 20,670.43    | 8,331.90     | 68,724.00    |
| **Total Income**             | 3,753,827.39 | 4,562,162.50 | 4,911,438.21 | 4,895,064.71 |
| **Cost of Goods Sold**       |              |              |              |              |
| Model Expenses               | (9,669.81)   | 18,821.03    | (57,125.80)  | (84,445.97)  |
| Model Payments               | 2,496,073.11 | 3,153,409.65 | 3,316,792.57 | 3,350,157.59 |
| **Total COGS**               | 2,486,403.30 | 3,172,230.68 | 3,259,666.77 | 3,265,711.62 |
| **Gross Profit**             | 1,267,424.09 | 1,389,931.82 | 1,651,771.44 | 1,629,353.09 |
| **Expense**                  |              |              |              |              |
| Depreciation                 | 0.00         | 0.00         | 30,538.56    | 25,448.80    |
| Insurance                    | 32,386.23    | 56,904.77    | 50,827.89    | 53,665.25    |
| Interest                     | 1,433.17     | 994.94       | 53,906.18    | 64,448.30    |
| Licenses and Permits         | 3,578.00     | 150.00       | 150.00       | 1,500.00     |
| Marketing                    | 102,500.00   | 248,500.00   | 107,000.00   | (5,499.41)   |
| Meals & Entertainment        | 61,991.23    | 66,145.82    | 66,532.20    | 41,005.35    |
| Merchant deposit fees        | 0.00         | 1,040.92     | 1,115.73     | 1,856.06     |
| Mother Agency                | 72,903.13    | 101,200.28   | 214,015.70   | 141,253.84   |
| Office Expenses              | 93,746.08    | 85,373.55    | 111,576.99   | 84,308.43    |
| Payroll                      | 504,866.91   | 616,906.22   | 669,639.52   | 538,052.24   |
| Professional Fees            | 57,043.95    | 38,992.47    | 31,943.93    | 54,482.95    |
| Reconciliation Discrepancies | 0.00         | (794.88)     | 183.37       | (200.00)     |
| Reimbursement                | 1,050.00     | 95.41        | 0.00         | 0.00         |
| Rent                         | 102,442.66   | 80,994.68    | 86,326.75    | 147,957.84   |
| Taxes                        | 7,327.81     | 5,580.45     | 1,500.00     | 0.00         |
| Telephone                    | 6,655.96     | 14,154.42    | 13,468.76    | 8,796.06     |
| Travel                       | 232,911.90   | 244,054.50   | 179,372.18   | 224,434.03   |
| Utilities                    | 20,729.00    | 18,588.16    | 10,836.70    | 22,507.03    |
| **Total Expense**            | 1,301,566.03 | 1,578,881.71 | 1,628,935.46 | 1,404,016.77 |
| **Net Ordinary Income**      | (34,141.94)  | (188,949.89) | 22,835.98    | 225,336.32   |
| **Other Income/Expense**     |              |              |              |              |
| **Other Income**             |              |              |              |              |
| Interest Income              | 0.10         | 0.00         | 0.00         | 0.24         |
| **Total Other Income**       | 0.10         | 0.00         | 0.00         | 0.24         |
| **Other Expense**            |              |              |              |              |
| Exchange Gain or Loss        | 62.70        | (281.78)     | (2,940.63)   | (2,015.22)   |
| Write Off Model Account      | 7,203.99     | 74,854.61    | 54,215.38    | (4,665.49)   |
| **Total Other Expense**      | 7,266.69     | 74,572.83    | 51,274.75    | (6,680.71)   |

# Fusion Modeling Agency LLC
## Profit & Loss
### January 2015 through October 2018

|  | 2015 | 2016 | 2017 | 2018 to Oct |
|---|---|---|---|---|
| Net Other Income | (7,266.59) | (74,572.83) | (51,274.75) | 6,680.95 |
| Net Income | (41,408.53) | (263,522.72) | (28,438.77) | 232,017.27 |

# Fusion Modeling Agency LLC
# Profit & Loss
## January 2015 through October 2018

| | TOTAL |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Advance Fees | 5,035.00 |
| Agency Fee | 2,496,643.63 |
| Agency Fee (Models) | 2,553,213.73 |
| CC Fees | 2,422.02 |
| Expenses Recovered | 437,512.06 |
| MA Fee's | 225,177.86 |
| Model Fees | 12,228,515.67 |
| Uncategorized Income | 0.00 |
| Usage | 76,246.51 |
| Write-Offs Collected | 97,726.33 |
| **Total Income** | 18,122,492.81 |
| **Cost of Goods Sold** | |
| Model Expenses | (132,420.55) |
| Model Payments | 12,316,432.92 |
| **Total COGS** | 12,184,012.37 |
| **Gross Profit** | 5,938,480.44 |
| **Expense** | |
| Depreciation | 55,987.36 |
| Insurance | 193,784.14 |
| Interest | 120,782.59 |
| Licenses and Permits | 5,378.00 |
| Marketing | 452,500.59 |
| Meals & Entertainment | 235,674.60 |
| Merchant deposit fees | 4,012.71 |
| Mother Agency | 529,373.95 |
| Office Expenses | 375,005.05 |
| Payroll | 2,329,464.89 |
| Professional Fees | 182,463.30 |
| Reconciliation Discrepancies | (811.51) |
| Reimbursement | 1,145.41 |
| Rent | 417,721.93 |
| Taxes | 14,408.26 |
| Telephone | 43,075.20 |
| Travel | 880,772.61 |
| Utilities | 72,660.89 |
| **Total Expense** | 5,913,399.97 |
| **Net Ordinary Income** | 25,080.47 |
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 0.34 |
| **Total Other Income** | 0.34 |
| **Other Expense** | |
| Exchange Gain or Loss | (5,174.93) |
| Write Off Model Account | 131,608.49 |
| **Total Other Expense** | 126,433.56 |

10:35 AM
11/04/19
Accrual Basis

# Fusion Modeling Agency LLC
## Profit & Loss
January 2015 through October 2018

|  | TOTAL |
|---|---|
| **Net Other Income** | (126,433.22) |
| **Net Income** | (101,352.75) |

Exhibit "P"

10:23 AM
01/09/18
Accrual Basis

# Fusion Modeling Agency LLC
## Profit & Loss
### January 2013 through December 2017

| | Jan - Dec 13 | Jan - Dec 14 | Jan - Dec 15 | Jan - Dec 16 | Jan - Dec 17 | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| Advance Fees | 1,390.00 | 4,420.00 | 2,080.00 | 800.00 | 690.00 | 9,380.00 |
| Agency Fee | 535,847.33 | 560,916.43 | 528,405.45 | 628,370.85 | 668,870.91 | 2,922,410.97 |
| Agency Fee (Models) | 523,174.72 | 558,687.84 | 535,055.54 | 687,366.35 | 655,387.03 | 2,960,671.48 |
| CC Fees | 0.00 | 15.00 | 525.60 | 741.42 | 847.20 | 2,129.22 |
| Expenses Recovered | 43,541.05 | 64,358.25 | 167,249.40 | 87,077.22 | 66,757.04 | 428,982.96 |
| MA Fee's | 17,551.61 | 74,798.54 | 47,818.71 | 91,976.56 | 70,127.51 | 302,272.93 |
| Model Fees | 2,563,744.05 | 2,562,928.13 | 2,475,216.69 | 3,031,844.53 | 3,356,269.58 | 13,990,002.98 |
| Uncategorized Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Usage | 0.00 | 17,500.00 | 0.00 | 17,530.47 | 50,896.04 | 85,926.51 |
| Write-Offs Collected | 204,523.81 | 0.00 | 0.00 | 20,670.43 | 8,331.90 | 233,526.14 |
| **Total Income** | 3,889,772.57 | 3,843,624.19 | 3,757,351.39 | 4,566,377.83 | 4,878,177.21 | 20,935,303.19 |
| **Cost of Goods Sold** | | | | | | |
| Model Expenses | 161,018.48 | 74,471.68 | 10,451.42 | 58,113.73 | -68,662.37 | 235,392.94 |
| Model Payments | 2,547,089.19 | 2,547,214.85 | 2,482,551.88 | 3,114,783.62 | 3,277,997.76 | 13,969,637.30 |
| **Total COGS** | 2,708,107.67 | 2,621,686.53 | 2,493,003.30 | 3,172,897.35 | 3,209,335.39 | 14,205,030.24 |
| **Gross Profit** | 1,181,664.90 | 1,221,937.66 | 1,264,348.09 | 1,393,480.48 | 1,668,841.82 | 6,730,272.95 |
| **Expense** | | | | | | |
| Advertising | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 10,000.00 |
| Depreciation | 0.00 | 0.00 | 0.00 | 0.00 | 30,538.56 | 30,538.56 |
| Insurance | 26,423.30 | 36,063.53 | 32,386.23 | 56,904.77 | 50,827.89 | 202,605.72 |
| Interest | 5,153.41 | 1,519.67 | 1,433.17 | 994.94 | 53,906.18 | 63,007.37 |
| Licenses and Permits | 0.00 | 0.00 | 3,578.00 | 150.00 | 150.00 | 3,878.00 |
| Marketing | 73,607.92 | 129,677.50 | 102,500.00 | 248,500.00 | 97,000.00 | 651,285.42 |
| Meals & Entertainment | 71,751.60 | 67,248.59 | 61,991.23 | 66,145.82 | 66,532.20 | 333,669.44 |
| Merchant deposit fees | 0.00 | 0.00 | 0.00 | 1,040.92 | 1,115.73 | 2,156.65 |
| Mother Agency | 87,815.72 | 81,614.58 | 72,903.13 | 101,200.28 | 214,016.70 | 557,550.41 |
| Office Expenses | 63,613.46 | 63,622.56 | 93,746.08 | 85,373.55 | 111,531.99 | 417,887.64 |
| Payroll | 445,917.78 | 474,704.05 | 504,866.91 | 616,906.22 | 669,639.52 | 2,712,034.48 |
| Professional Fees | 33,925.36 | 49,540.20 | 57,043.95 | 38,992.47 | 31,943.93 | 211,445.91 |
| Reconciliation Discrepancies | 0.26 | 0.00 | 0.00 | -794.88 | 0.00 | -794.62 |
| Reimbursement | 140.00 | 0.00 | 1,050.00 | 95.41 | 0.00 | 1,285.41 |
| Rent | 103,905.43 | 88,667.46 | 102,442.66 | 80,994.68 | 86,326.75 | 462,336.98 |
| Taxes | 23.26 | 4,214.31 | 7,327.81 | 5,580.45 | 1,500.00 | 18,645.83 |
| Telephone | 9,444.55 | 7,099.71 | 6,655.96 | 14,154.42 | 13,468.76 | 50,823.40 |
| Travel | 145,135.68 | 189,849.62 | 232,911.90 | 244,054.50 | 179,275.72 | 991,227.42 |
| Utilities | 18,112.08 | 21,034.96 | 20,729.00 | 18,588.16 | 10,836.70 | 89,300.90 |
| **Total Expense** | 1,084,969.81 | 1,214,856.74 | 1,301,565.03 | 1,578,881.71 | 1,628,610.63 | 6,808,884.92 |
| **Net Ordinary Income** | 96,695.09 | 7,080.92 | -37,217.94 | -185,401.23 | 40,231.19 | -78,611.97 |
| **Other Income/Expense** | | | | | | |
| **Other Income** | 6.20 | 12.06 | 0.10 | 0.00 | 0.00 | 18.36 |
| Other Expense | 29,215.11 | 19,424.17 | 7,266.69 | 74,572.83 | 52,324.75 | 182,803.55 |
| **Net Other Income** | -29,208.91 | -19,412.11 | -7,266.59 | -74,572.83 | -52,324.75 | -182,785.19 |
| **Net Income** | 67,486.18 | -12,331.19 | -44,484.53 | -259,974.06 | -12,093.56 | -261,397.16 |

Exhibit "Q"



# Fusion Modeling Agency, LLC
## Profit and Loss
### 2015 through Q1 2020

| | 2015 | 2016 | 2017 | 2018 | 2019 | Q1 2020 | Total |
|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | |
| Agency Fee | 527,808.78 | 626,949.19 | 668,595.71 | 798,266.78 | 757,928.76 | 173,403.96 | 3,552,953.18 |
| Agency Fee (Models) | 534,735.54 | 686,833.02 | 661,515.16 | 794,283.11 | 742,512.78 | 162,741.19 | 3,582,620.80 |
| Model Fees | 2,472,233.36 | 3,024,436.19 | 3,357,213.51 | 3,990,966.78 | 3,984,898.37 | 922,924.03 | 17,752,672.24 |
| Expenses Recovered | 181,346.76 | 86,264.81 | 72,149.02 | 144,252.13 | 88,880.08 | 2,564.71 | 575,457.51 |
| All Other Income | 58,575.56 | 138,580.79 | 134,312.60 | 23,516.20 | 40,625.01 | 19,312.98 | 414,923.14 |
| **Total Income** | $ 3,774,700.00 | $ 4,563,064.00 | $ 4,893,786.00 | $ 5,751,285.00 | $ 5,614,845.00 | $ 1,280,946.87 | $ 25,878,626.87 |
| **Cost of Goods Sold** | | | | | | | |
| Model Payments | 2,475,951.88 | 3,119,716.95 | 2,879,411.66 | 3,878,226.25 | 3,352,113.78 | 857,639.20 | 16,563,059.72 |
| Model Expenses | 39,924.12 | 37,578.05 | 409,287.34 | 179,814.75 | 554,620.22 | (22,166.85) | 1,199,057.63 |
| **Total Cost of Goods Sold** | $ 2,515,876.00 | $ 3,157,295.00 | $ 3,288,699.00 | $ 4,058,041.00 | $ 3,906,734.00 | $ 835,472.35 | $ 17,762,117.35 |
| **Gross Profit** | $ 1,258,824.00 | $ 1,405,769.00 | $ 1,605,087.00 | $ 1,693,244.00 | $ 1,708,111.00 | $ 445,474.52 | $ 8,116,509.52 |
| **Expenses** | | | | | | | |
| Admin, Ins & Office Expenses | 410,233.74 | 656,371.20 | 615,661.10 | 533,511.12 | 527,682.26 | 210,796.74 | 2,954,256.16 |
| Payroll | 504,866.91 | 616,906.22 | 669,639.52 | 661,067.83 | 723,463.68 | 182,016.56 | 3,357,960.72 |
| Rent | 83,976.52 | 64,024.31 | 72,278.28 | 168,204.28 | 189,920.26 | 7,000.00 | 585,403.65 |
| Taxes | 7,327.81 | 5,580.45 | 1,500.00 | 0.00 | 8,268.34 | 1,500.00 | 24,176.60 |
| Travel | 225,118.06 | 264,723.24 | 196,908.64 | 298,009.44 | 228,128.67 | 72,269.51 | 1,285,157.56 |
| Utilities | 27,384.96 | 32,742.58 | 24,305.46 | 37,629.33 | 42,211.79 | 14,265.98 | 178,540.10 |
| **Total Expenses** | $ 1,258,908.00 | $ 1,640,348.00 | $ 1,580,293.00 | $ 1,698,422.00 | $ 1,719,675.00 | $ 487,848.79 | $ 8,385,494.79 |
| **Net Income** | $ (84.00) | $ (234,579.00) | $ 24,794.00 | $ (5,178.00) | $ (11,564.00) | $ (42,374.27) | $ (268,985.27) |



# Fusion Modeling Agency, LLC
## Balance Sheet
### 2015 through 2019

| | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| **Bank Accounts** | | | | | |
| 0736 · Payroll Account | 291.34 | 1,454.85 | 768.62 | (4,633.86) | (15.00) |
| 3457 · Money Market Account | 195.47 | (69,413.56) | 0.65 | 26.01 | 500.94 |
| 6565 · Chase Chcking | 145.19 | 351.12 | 211.23 | 0.00 | 0.00 |
| 9646 · Chase Chcking (Main) | 30,782.00 | 135,374.59 | (4,951.63) | (24,093.96) | (20,592.70) |
| **Total Bank Accounts** | $ 31,414.00 | $ 67,767.00 | $ (3,971.13) | $ (28,901.81) | $ (20,109.76) |
| **Accounts Receivable** | $ 841,904.89 | $ 718,365.35 | $ 754,422.11 | $ 973,992.96 | $ 1,305,795.34 |
| **Other Current Assets** | | | | | |
| Model Advances Receivable | 128,562.86 | 178,851.07 | 212,246.68 | 264,818.68 | 305,149.15 |
| Pre-Paid Commissions (deleted) | 120,000.00 | 111,500.00 | 0.00 | 0.00 | 0.00 |
| Security Deposits | | 37,950.00 | 34,813.00 | 34,813.00 | 34,813.00 |
| **Total Other Current Assets** | $ 248,562.86 | $ 328,301.07 | $ 247,059.68 | $ 299,631.68 | $ 339,962.15 |
| **Total Current Assets** | $ 1,121,981.75 | $ 1,114,433.42 | $ 997,510.66 | $ 1,244,722.83 | $ 1,625,647.73 |
| **Fixed Assets** | | | | | |
| **Net - Brooklyn Office Build Out** | | | | | |
| Accum Dep - Brooklyn Office | | | (12,440.16) | (24,880.32) | (37,320.48) |
| Cost - Brooklyn Office | | 181,817.25 | 250,060.93 | 250,060.93 | 250,060.93 |
| **Total Net - Brooklyn Office Build Out** | $ - | $ 181,817.25 | $ 237,620.77 | $ 225,180.61 | $ 212,740.45 |
| **Net - Computers** | | | | | |
| Accum Dep - Computers | (17,205.42) | (17,205.42) | (18,074.34) | (18,943.26) | (19,812.18) |
| Cost - Brooklyn Computers | | 2,902.59 | 6,082.36 | 6,082.36 | 6,082.36 |
| Cost - Computers | 17,205.42 | 17,205.42 | 17,205.42 | 17,205.42 | 17,205.42 |
| **Total Net - Computers** | $ - | $ 2,902.59 | $ 5,213.44 | $ 4,344.52 | $ 3,475.60 |
| **Net - Office Furniture** | | | | | |
| Accu Dep - Office Furniture | (6,130.48) | (6,130.48) | (23,359.96) | (40,589.44) | (57,818.92) |
| Cost - Brooklyn Office | | 67,773.30 | 120,606.46 | 120,606.46 | 120,606.46 |
| Cost - Office Furniture | 6,130.48 | 6,130.48 | 6,654.05 | 6,654.05 | 6,654.05 |
| **Total Net - Office Furniture** | $ - | $ 67,773.30 | $ 103,900.55 | $ 86,671.07 | $ 69,441.59 |
| **Total Fixed Assets** | $ - | $ 252,493.14 | $ 346,734.76 | $ 316,196.20 | $ 285,657.64 |
| **TOTAL ASSETS** | $ 1,121,981.75 | $ 1,366,926.56 | $ 1,344,245.42 | $ 1,560,919.03 | $ 1,911,305.37 |
| **LIABILITIES AND EQUITY** | | | | | |
| **Liabilities** | | | | | |
| **Current Liabilities** | | | | | |
| **Accounts Payable** | 1,087,620.77 | 1,363,253.23 | 1,489,022.15 | 1,774,447.97 | 2,036,270.49 |
| **Credit Cards** | 47,066.84 | 56,285.94 | 31,584.87 | 38,879.73 | 54,217.74 |
| **Other Current Liabilities** | 1,402.58 | 17,557.57 | 2,100.00 | 0.00 | 435.00 |
| **Total Current Liabilities** | $ 1,136,090.19 | $ 1,437,096.74 | $ 1,522,707.02 | $ 1,813,327.70 | $ 2,090,923.23 |
| **Long-Term Liabilities** | | | | | |
| **Business Loan** | 96,877.56 | 555,478.82 | 184,786.40 | 171,743.33 | 282,143.14 |
| **Total Long-Term Liabilities** | $ 96,877.56 | $ 555,478.82 | $ 184,786.40 | $ 171,743.33 | $ 282,143.14 |
| **Total Liabilities** | $ 1,232,967.75 | $ 1,992,575.56 | $ 1,707,493.42 | $ 1,985,071.03 | $ 2,373,066.37 |

FUSION

# Fusion Modeling Agency, LLC
## Balance Sheet
### 2015 through 2019

|  | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|
| **Equity** | | | | | |
| **Managing Members Equity** | | | | | |
| **Gordon Equity - Net** | | | | | |
| Contributions - Gordon | 153,983.95 | 153,983.95 | 153,983.95 | 153,983.95 | 153,983.95 |
| Current yr R/E Added - Gordon | (194,051.52) | (374,219.52) | (372,258.52) | (392,295.52) | (412,521.52) |
| Distributions - Gordon | 62,266.57 | 60,229.57 | 60,229.57 | 60,229.57 | 60,229.57 |
| **Total Gordon Equity - Net** | $    22,199.00  $ | (160,006.00)  $ | (158,045.00)  $ | (178,082.00)  $ | (198,308.00) |
| **Pollack Equity - Net** | | | | | |
| Contributions - Pollack | 33,500.00 | 33,500.00 | 33,500.00 | 33,500.00 | 33,500.00 |
| Current Yr R/E Added - Pollack | (207,898.89) | (305,861.89) | (304,794.89) | (315,689.89) | (326,686.89) |
| Distributions - Pollack | 41,297.89 | 41,297.89 | 41,297.89 | 41,297.89 | 41,297.89 |
| **Total Pollack Equity - Net** | $  (133,101.00)  $ | (231,064.00)  $ | (229,997.00)  $ | (240,892.00)  $ | (251,889.00) |
| **Total Managing Members Equity** | $  (110,902.00)  $ | (391,070.00)  $ | (388,042.00)  $ | (418,974.00)  $ | (450,197.00) |
| **Retained Earnings** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Net Income** | (84.00) | (234,579.00) | 24,794.00 | (5,178.00) | (11,564.00) |
| **Total Equity** | $  (110,986.00)  $ | (625,649.00)  $ | (363,248.00)  $ | (424,152.00)  $ | (461,761.00) |
| **TOTAL LIABILITIES AND EQUITY** | $ 1,121,981.75 | $ 1,366,926.56 | $ 1,344,245.42 | $ 1,560,919.03 | $ 1,911,305.37 |

Thursday, May 28, 2020 09:04:22 AM GMT-7 - Accrual Basis

Exhibit "R"



# Fusion Modeling Agency, LLC

## PROFIT AND LOSS

### January 2015 - December 2019

| | JAN - DEC 2015 | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | TOTAL |
|---|---|---|---|---|---|---|
| Income | $3,774,700.00 | $4,563,064.00 | $4,893,369.33 | $5,751,701.67 | $5,619,379.64 | $24,602,214.64 |
| Cost of Goods Sold | | | | | | |
| Model Expenses | 2,515,876.00 | 3,157,295.00 | 3,286,615.67 | 4,060,624.33 | 3,927,157.78 | $16,947,568.78 |
| **Total Cost of Goods Sold** | $2,515,876.00 | $3,157,295.00 | $3,286,615.67 | $4,060,624.33 | $3,927,157.78 | $16,947,568.78 |
| GROSS PROFIT | $1,258,824.00 | $1,405,769.00 | $1,606,753.66 | $1,691,077.34 | $1,692,221.86 | $7,654,645.86 |
| Expenses | | | | | | |
| Advertising | | | | 598.00 | 225.00 | $823.00 |
| Depreciation | | | 30,538.56 | 30,538.56 | 30,538.56 | $91,615.68 |
| Insurance | 29,189.04 | 53,206.40 | 47,339.90 | 64,659.90 | 43,878.09 | $238,273.33 |
| Interest Expense | 1,433.17 | 25,417.67 | 53,906.18 | 36,042.21 | 31,996.53 | $148,795.76 |
| Licenses and Permits | 3,578.00 | 150.00 | 150.00 | 1,630.00 | | $5,508.00 |
| Marketing | 102,500.00 | 248,500.00 | 107,000.00 | 620.59 | 3,200.00 | $461,820.59 |
| Meals & Entertainment | 61,991.23 | 66,145.82 | 66,532.20 | 45,596.37 | 32,117.63 | $272,383.25 |
| Mother Agency | 72,903.13 | 97,870.64 | 173,777.18 | 172,793.93 | 177,084.66 | $694,429.54 |
| Office Expenses | 81,595.22 | 125,047.28 | 103,357.42 | 111,164.63 | 125,613.66 | $546,778.21 |
| Payroll | 504,866.91 | 616,906.22 | 669,639.52 | 661,067.83 | 723,463.68 | $3,175,944.16 |
| Professional Fees | 57,043.95 | 38,992.47 | 31,943.93 | 67,749.87 | 80,629.03 | $276,359.25 |
| QuickBooks Payments Fees | | 1,040.92 | 1,115.73 | 2,117.06 | 2,335.10 | $6,608.81 |
| Rent | 83,976.52 | 64,024.31 | 72,278.28 | 168,204.28 | 189,920.26 | $578,403.65 |
| Taxes | 7,327.81 | 5,580.45 | 1,500.00 | | 8,268.34 | $22,676.60 |
| Travel | 225,118.06 | 264,723.24 | 196,908.64 | 298,009.44 | 228,707.87 | $1,213,467.05 |
| Utilities | 27,384.96 | 32,742.58 | 24,305.46 | 37,629.33 | 42,211.79 | $164,274.12 |
| **Total Expenses** | $1,258,908.00 | $1,640,348.00 | $1,580,293.00 | $1,698,422.00 | $1,720,190.00 | $7,898,161.00 |
| NET OPERATING INCOME | $ (84.00) | $ (234,579.00) | $26,460.66 | $ (7,344.66) | $ (27,968.14) | $ (243,515.14) |
| NET INCOME | $ (84.00) | $ (234,579.00) | $26,460.66 | $ (7,344.66) | $ (27,968.14) | $ (243,515.14) |



# Fusion Modeling Agency, LLC

### PROFIT AND LOSS

January - June, 2020

| | JAN - MAR, 2020 | APR - JUN, 2020 | TOTAL |
|---|---|---|---|
| Income | $1,280,860.93 | $305,344.01 | $1,586,204.94 |
| Cost of Goods Sold | | | |
| Model Expenses | 836,215.49 | 190,704.67 | $1,026,920.16 |
| **Total Cost of Goods Sold** | **$836,215.49** | **$190,704.67** | **$1,026,920.16** |
| GROSS PROFIT | $444,645.44 | $114,639.34 | $559,284.78 |
| Expenses | | | |
| Depreciation | 7,634.64 | 7,634.64 | $15,269.28 |
| Insurance | 11,539.38 | 11,725.28 | $23,264.66 |
| Interest Expense | 80.72 | | $80.72 |
| Meals & Entertainment | 18,419.54 | | $18,419.54 |
| Mother Agency | 39,331.67 | 830.00 | $40,161.67 |
| Office Expenses | 16,133.09 | 4,249.16 | $20,382.25 |
| Payroll | 182,016.56 | 143,635.64 | $325,652.20 |
| Professional Fees | 16,613.46 | 19,630.32 | $36,243.78 |
| QuickBooks Payments Fees | 4,489.35 | 943.93 | $5,433.28 |
| Rent | 21,403.23 | 27,717.00 | $49,120.23 |
| Taxes | 1,500.00 | | $1,500.00 |
| Travel | 65,534.76 | 6,477.90 | $72,012.66 |
| Utilities | 14,265.98 | 5,286.59 | $19,552.57 |
| **Total Expenses** | **$398,962.38** | **$228,130.46** | **$627,092.84** |
| NET OPERATING INCOME | $45,683.06 | $ (113,491.12) | $ (67,808.06) |
| NET INCOME | $45,683.06 | $ (113,491.12) | $ (67,808.06) |