# EXHIBIT A

Application of Section 8.2 of the Operating Agreement to the Balance Sheets of Fusion Modeling Agency LLC, December 31, 2016 through December 31, 2020
(9 pages of calculations, followed by Attachments 1 through 4)

**What this exhibit is**

A set of calculations prepared for Defendants. It takes the Operating Agreement's rule for dividing Fusion's money when it was wound up and applies that rule to Fusion's own year end balance sheets for 2016 through 2020.

**The rule in plain English**

Section 8.2 says Fusion's debts are paid first. Only what is left, called "the balance," goes to the Members, in proportion to their ownership. Pollack owned 35.222%, so his share is 35.222% of (assets minus liabilities). If liabilities are larger than assets, there is no balance and nothing to distribute.

**What the calculations show**

**Accrual basis** (the basis Fusion uses, DX-6 at 4): liabilities were larger than assets in every year from 2016 through 2020. At December 31, 2020, assets were $1,308,159.50 and liabilities were $2,029,801.05, a shortfall of $721,641.55. Pollack's share of that is ($254,176.59), a negative number, so nothing is payable.

**Cash basis**: assets were larger than liabilities in every year, and Pollack's share would be between $1,949.12 (2020) and $121,804.95 (2017). The cash basis records far fewer unpaid debts and uncollected receivables than the accrual basis, which is why the two bases give different results.

**Where to look**

Page 1: the text of Section 8.2.

Pages 2 and 3: the formula, built step by step from Section 8.2; the color key (red means no balance and $0 payable, green means a balance and an amount payable); and the records and scenarios used.

Pages 4 and 5: accrual basis. A worked example for 2020, every year, and every scenario.

Pages 6 and 7: the same for the cash basis.

Page 8: a one-page conclusion with both bases side by side.

Page 9: notes and limitations. They explain that the exhibit uses recorded values only, sets reserves and sale costs at zero, and does not value Fusion's name, marks, or goodwill.

Attachments 1 through 4: the four Fusion reports the numbers come from, each with its own cover page.

**EXHIBIT A**

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
---------------------------------------------------------- X
KEVIN POLLACK,
Plaintiff, No. 23-CV-2376 (SJB)(LKE)

-against-

JODIE LOUISE GORDON (also known as JODY GORDON) and FUSION MODELS BK LLC,
Defendants.
---------------------------------------------------------- X

**Application of Section 8.2 of the Operating Agreement to the Balance Sheets of Fusion Modeling Agency LLC, December 31, 2016 through December 31, 2020**

## 1. The Operating Agreement

The Operating Agreement is dated December 7, 2006. The parties stipulate that it is a valid and binding contract that governs the dissolution, winding up, and distribution of the Company's assets. *Stip.* ¶¶ *1, 8.* Pollack owned 35.222% of the membership interests. *Stip.* ¶ *3.* Section 8.2 provides *(PX-1 § 8.2)*:

> 8.2 Winding Up. Upon the occurrence of any event specified in Section 8.1, the Managing Members will take full account of the Company's liabilities and assets, and the Company's assets will be liquidated as promptly as is consistent with obtaining the fair value thereof. The proceeds from the liquidation of the Company's assets will be applied and distributed in the following order:
>
> 8.2.1 First, to the payment and discharge of all of the Company's debts and liabilities (including debts and liabilities to the Members, to the extent permitted by law), and the establishment of any necessary reserves;
>
> 8.2.2 The balance, to the Members in accordance with the percentage of Units owned by each Member.

## 2. Deriving the formula

Each step below follows from the words of Section 8.2.

| | What Section 8.2 says or requires | Result |
|---|---|---|
| Step 1 | Section 8.2 starts with "the proceeds from the liquidation of the Company's assets." | Call the proceeds P. |
| Step 2 | Section 8.2.1 pays "first" the Company's "debts and liabilities" and "any necessary reserves." | Call the debts and liabilities L and the reserves R. The amount paid first is L + R. |
| Step 3 | Section 8.2.2 gives the Members only "[t]he balance," which is what remains after Step 2. | The balance is B = P − (L + R). If P is less than L + R, there is no balance, and nothing is distributable to the Members. |
| Step 4 | Section 8.2.2 divides the balance "in accordance with the percentage of Units owned by each Member." | Pollack's share is S × B, where S = 35.222%. |
| Step 5 | This exhibit tests the Company's recorded numbers. It treats the proceeds as the recorded assets, A, and the debts as the recorded liabilities, L, and sets the reserves R at zero. | Substituting P = A and R = 0 gives Pollack's share = 35.222% × (A − L). |

## 3. The formula

**Pollack's share = 35.222% × ( A − L )**

| Term | Meaning |
|---|---|
| A | Total assets on Fusion's balance sheet at December 31 of the year, in the scenario being tested (Part 5 defines four versions of A). |
| L | Total liabilities on Fusion's balance sheet at December 31 of the year, in the scenario being tested (Part 5 defines three versions of L). |
| 35.222% | Pollack's percentage of the membership interests. Stip. ¶ 3. |
| Result | If A − L is positive, the result is the most Pollack's share of the balance could be on these numbers. If A − L is negative, liabilities exceed assets, there is no balance, and the amount payable under Section 8.2.2 is $0. A figure in parentheses is a negative number. |

**Color key for the results in this exhibit:**

| | |
|---|---|
| **Red: no balance. Pollack would have received nothing ($0).** | **Green: a balance existed. Pollack would have received the amount shown.** |

## 4. Records used

The figures come from four reports of Fusion Modeling Agency LLC, each covering the years 2016 through 2020. Each balance sheet column is read as the balance at December 31 of that year. Part A uses the accrual basis reports. Part B uses the cash basis reports. Copies of all four reports are attached to this Exhibit as Attachments 1 through 4.

| Report | Basis | Printed |
|---|---|---|
| Attachment 1. Profit and Loss, January 2016 to December 2020 | Accrual | October 24, 2024, 12:30 PM |
| Attachment 2. Balance Sheet, as of December 31, 2020 | Accrual | October 24, 2024, 12:29 PM |
| Attachment 3. Profit and Loss, January 2016 to December 2020 | Cash | October 24, 2024, 12:12 PM |
| Attachment 4. Balance Sheet, as of December 31, 2020 | Cash | October 24, 2024, 12:12 PM |

## 5. Scenarios tested

The formula has two inputs, A and L. Each part tests four versions of A and three versions of L. That is 12 combinations, each applied to five years, for 60 results on each basis.

| Code | Definition |
|---|---|
| A1 | All recorded assets (TOTAL ASSETS). |
| A2 | Current assets only. Leaves out fixed assets (office build out, computers, and office furniture). |
| A3 | Bank accounts plus accounts receivable only. Leaves out other current assets (such as advances to models and deposits) and fixed assets. |
| A4 | Bank accounts only. |
| L1 | All recorded liabilities (TOTAL LIABILITIES). This is what Section 8.2.1 calls for: “all of the Company’s debts and liabilities.” |
| L2 | All recorded liabilities except the loan from a Member (Member Loan – Jodie). Section 8.2.1 includes debts to Members, so L2 is a sensitivity test only. The loan appears only at the end of 2016 ($17,557.57). |
| L3 | Current liabilities only. Leaves out the long term business loan. Section 8.2.1 includes all debts, so L3 is a sensitivity test only. |

## PART A. ACCRUAL BASIS

The accrual basis records a receivable when a client is billed and a payable when a model or vendor is owed, whether or not cash has moved. Fusion's accrual statements record accounts receivable of $666,124.16 and accounts payable of $1,622,427.01 at December 31, 2020. The 2020 column agrees with the figures in Defendants' expert report: assets of $1,308,160, liabilities of $2,029,801, and a book value of ($721,642). *DX-6 at 4.*

**Summary.** Using all recorded assets and all recorded liabilities (scenario A1/L1), the result is negative in every year, from ($129,292.05) for 2017 to ($254,176.59) for 2020. Across the 60 scenarios tested, the result is negative in 60 of 60.

### A.1 Worked example: December 31, 2020

| Step | What to do | Source line | Amount |
|---|---|---|---|
| 1 | Take total assets (A) | TOTAL ASSETS | $1,308,159.50 |
| 2 | Take total liabilities (L) | Total Liabilities | $2,029,801.05 |
| 3 | Subtract: A − L | Step 1 minus Step 2 | **($721,641.55)** |
| 4 | Multiply by Pollack's share: 35.222% | Step 3 × 0.35222 | **($254,176.59)** |
| 5 | Amount payable under Section 8.2.2 (the Step 4 result, or $0 if Step 4 is negative) | Not less than $0 | **$0.00** |

### A.2 Every year, 2016 through 2020

| Year end | Total assets (A) | Total liabilities (L) | A − L | × 35.222% | Payable (not below $0) |
|---|---|---|---|---|---|
| 2016 | $1,366,926.56 | $1,992,575.56 | **($625,649.00)** | **($220,366.09)** | $0.00 |
| 2017 | $1,338,749.22 | $1,705,826.76 | **($367,077.54)** | **($129,292.05)** | $0.00 |
| 2018 | $1,547,730.90 | $1,974,951.03 | **($427,220.13)** | **($150,475.47)** | $0.00 |
| 2019 | $1,852,429.85 | $2,348,680.79 | **($496,250.94)** | **($174,789.51)** | $0.00 |
| 2020 | $1,308,159.50 | $2,029,801.05 | **($721,641.55)** | **($254,176.59)** | $0.00 |

### A.3 Every scenario

Each figure is (A − L) × 35.222%, rounded to the nearest dollar. Codes are defined in Part 5.

| Scenario | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|
| **A1 / L1** | ($220,366) | ($129,292) | ($150,475) | ($174,790) | ($254,177) |
| **A1 / L2** | ($214,182) | ($129,292) | ($150,475) | ($174,790) | ($254,177) |
| **A1 / L3** | ($24,715) | ($64,207) | ($89,984) | ($75,413) | ($129,632) |
| **A2 / L1** | ($309,299) | ($251,419) | ($261,846) | ($275,404) | ($344,035) |
| **A2 / L2** | ($303,115) | ($251,419) | ($261,846) | ($275,404) | ($344,035) |
| **A2 / L3** | ($113,648) | ($186,334) | ($201,355) | ($176,027) | ($219,490) |
| **A3 / L1** | ($424,933) | ($338,438) | ($362,714) | ($402,155) | ($423,021) |
| **A3 / L2** | ($418,749) | ($338,438) | ($362,714) | ($402,155) | ($423,021) |
| **A3 / L3** | ($229,283) | ($273,353) | ($302,223) | ($302,779) | ($298,477) |
| **A4 / L1** | ($677,956) | ($602,225) | ($696,694) | ($823,983) | ($657,643) |
| **A4 / L2** | ($671,772) | ($602,225) | ($696,694) | ($823,983) | ($657,643) |
| **A4 / L3** | ($482,305) | ($537,140) | ($636,202) | ($724,607) | ($533,099) |

### A.4 Tie-out to the profit and loss statement

Net income on the balance sheet equals net income on the profit and loss statement in every year.

| Year | Profit and loss statement | Balance sheet |
|---|---|---|
| 2016 | ($234,579.00) | ($234,579.00) |
| 2017 | $20,964.46 | $20,964.46 |
| 2018 | ($9,291.59) | ($9,291.59) |
| 2019 | ($42,985.81) | ($42,985.81) |
| 2020 | ($236,954.61) | ($236,954.61) |

Total net income, 2016 through 2020: ($502,846.55).

## PART B. CASH BASIS

The cash basis records income when cash is received and expenses when cash is paid. Fusion's cash basis statements record accounts receivable of ($3,316.10) and accounts payable of $182,457.56 at December 31, 2020, compared with $666,124.16 and $1,622,427.01 on the accrual basis. Defendants' expert states that Fusion prepares its profit and loss statement and balance sheet using the accrual basis. DX-6 at 4.

**Summary.** Using all recorded assets and all recorded liabilities (scenario A1/L1), the result is positive in every year, from $1,949.12 for 2020 to $121,804.95 for 2017. The result is negative in every scenario that counts all recorded liabilities and leaves out fixed assets (A2, A3, and A4 with L1). Across the 60 scenarios tested, the result is negative in 38 and positive in 22. The 22 positive results are scenarios A1/L1, A1/L2, A1/L3, and A2/L3 in all five years, and scenarios A3/L3 and A4/L3 in 2016 only.

### B.1 Worked example: December 31, 2020

| Step | What to do | Source line | Amount |
|---|---|---|---|
| 1 | Take total assets (A) | TOTAL ASSETS | $638,719.24 |
| 2 | Take total liabilities (L) | Total Liabilities | $633,185.43 |
| 3 | Subtract: A − L | Step 1 minus Step 2 | **$5,533.81** |
| 4 | Multiply by Pollack's share: 35.222% | Step 3 × 0.35222 | **$1,949.12** |
| 5 | Amount payable under Section 8.2.2 (the Step 4 result, or $0 if Step 4 is negative) | Not less than $0 | **$1,949.12** |

### B.2 Every year, 2016 through 2020

| Year end | Total assets (A) | Total liabilities (L) | A − L | × 35.222% | Payable (not below $0) |
|---|---|---|---|---|---|
| 2016 | $670,199.43 | $658,173.72 | **$12,025.71** | **$4,235.70** | $4,235.70 |
| 2017 | $588,323.31 | $242,502.66 | **$345,820.65** | **$121,804.95** | $121,804.95 |
| 2018 | $598,017.67 | $433,554.45 | **$164,463.22** | **$57,927.24** | $57,927.24 |
| 2019 | $651,486.78 | $577,242.49 | **$74,244.29** | **$26,150.32** | $26,150.32 |
| 2020 | $638,719.24 | $633,185.43 | **$5,533.81** | **$1,949.12** | $1,949.12 |

### B.3 Every scenario

Each figure is (A − L) × 35.222%, rounded to the nearest dollar. Codes are defined in Part 5.

| Scenario | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|
| **A1 / L1** | $4,236 | $121,805 | $57,927 | $26,150 | $1,949 |
| **A1 / L2** | $10,420 | $121,805 | $57,927 | $26,150 | $1,949 |
| **A1 / L3** | $215,157 | $202,161 | $133,689 | $140,797 | $141,763 |
| **A2 / L1** | ($84,697) | ($322) | ($53,443) | ($74,464) | ($87,909) |
| **A2 / L2** | ($78,513) | ($322) | ($53,443) | ($74,464) | ($87,909) |
| **A2 / L3** | $126,223 | $80,034 | $22,318 | $40,183 | $51,905 |
| **A3 / L1** | ($200,332) | ($87,341) | ($154,311) | ($201,215) | ($166,895) |
| **A3 / L2** | ($194,148) | ($87,341) | ($154,311) | ($201,215) | ($166,895) |
| **A3 / L3** | $10,589 | ($6,986) | ($78,550) | ($86,569) | ($27,081) |
| **A4 / L1** | ($207,953) | ($86,813) | ($153,783) | ($200,047) | ($165,727) |
| **A4 / L2** | ($201,769) | ($86,813) | ($153,783) | ($200,047) | ($165,727) |
| **A4 / L3** | $2,968 | ($6,457) | ($78,022) | ($85,401) | ($25,913) |

### B.4 Tie-out to the profit and loss statement

Net income on the balance sheet equals net income on the profit and loss statement in every year.

| Year | Profit and loss statement | Balance sheet |
|---|---|---|
| 2016 | $178,551.22 | $178,551.22 |
| 2017 | $96,187.94 | $96,187.94 |
| 2018 | ($130,506.43) | ($130,506.43) |
| 2019 | ($64,173.93) | ($64,173.93) |
| 2020 | ($80,274.48) | ($80,274.48) |

Total net income, 2016 through 2020: ($215.68).

## CONCLUSION

**In short.** Section 8.2 pays Fusion's debts and liabilities first and gives the Members only the balance. Pollack's share of that balance is:

$$\textbf{Pollack's share} = 35.222\% \times (A - L)$$

| Year end | Accrual: A − L | Accrual: × 35.222% | Cash: A − L | Cash: × 35.222% |
|---|---|---|---|---|
| 2016 | **($625,649.00)** | **($220,366.09)** | **$12,025.71** | **$4,235.70** |
| 2017 | **($367,077.54)** | **($129,292.05)** | **$345,820.65** | **$121,804.95** |
| 2018 | **($427,220.13)** | **($150,475.47)** | **$164,463.22** | **$57,927.24** |
| 2019 | **($496,250.94)** | **($174,789.51)** | **$74,244.29** | **$26,150.32** |
| 2020 | **($721,641.55)** | **($254,176.59)** | **$5,533.81** | **$1,949.12** |

| | |
|---|---|
| **Red: no balance. Pollack would have received nothing ($0).** | **Green: a balance existed. Pollack would have received the amount shown.** |

Total assets (A) and total liabilities (L) for each year are in Parts A.2 and B.2. Both tables use scenario A1/L1: all recorded assets and all recorded liabilities.

**Result, accrual basis.** Liabilities exceed assets in every year from 2016 through 2020. There is no balance to distribute, and the formula gives Pollack $0 in every year.

**Result, cash basis.** Assets exceed liabilities in every year. Pollack's share on these numbers would have been between $1,949.12 (2020) and $121,804.95 (2017). The accrual basis is the basis on which Fusion prepares its balance sheet. DX-6 at 4. The cash basis records far fewer receivables and payables; see Notes and Limitations.

## NOTES AND LIMITATIONS

1. **Discrepancy between sources.** This exhibit uses the Fusion Modeling Agency LLC balance sheets and profit and loss statements identified in Part 4 for every year and for both bases. The balance sheets attached to the report of Plaintiff's expert, Quan Vu, show different totals for 2017, 2018, and 2019 than the accrual basis balance sheet used here. For 2019, total assets are $1,852,429.85 in the balance sheet used here and $1,911,307.37 in the Vu Report, and total liabilities are $2,348,680.79 here and $2,373,066.37 in the Vu Report. The totals for 2016 and 2020 agree. Total equity is negative in every year in both. This exhibit does not reconcile the two.

2. **Recorded values only.** This exhibit uses the values recorded on the balance sheets. It does not assign any value to assets that are not recorded, such as Fusion's name, marks, website, social media accounts, or goodwill. Section 8.2 requires a sale "at fair value," and this exhibit does not value those assets or opine on their value.

3. **Reserves and costs.** This exhibit sets reserves under Section 8.2.1 and the costs of liquidation at zero. Doing so can only increase the result in the Members' favor.

4. **Two bases.** Fusion prepares its profit and loss statement and balance sheet on the accrual basis. DX-6 at 4. Part A applies the formula to the accrual basis reports. Part B applies it to the cash basis reports, which are included for completeness. The cash basis records far fewer receivables and payables: at December 31, 2020, accounts payable are $182,457.56 on the cash basis and $1,622,427.01 on the accrual basis. This exhibit presents the results of each basis separately.

5. **Meaning of a negative result.** A negative figure means that, in the scenario tested, recorded liabilities exceed the recorded assets. Section 8.2.2 distributes only "the balance," so a negative result means there is no balance to distribute in that scenario.

6. **Sensitivity scenarios.** Scenarios A2, A3, A4, L2, and L3 are sensitivity tests. Section 8.2.1 requires payment of "all of the Company's debts and liabilities," and the version of the calculation that follows that language most closely is scenario A1/L1.

7. **Checks.** Each subtotal on the balance sheets was checked against its components, and total assets less total liabilities equals total equity in every year on both bases.

8. **2021.** Plaintiff contends that a distribution was due by December 31, 2021. This exhibit covers year ends 2016 through 2020 and does not calculate 2021. The balance sheet attached to the Vu Report for December 31, 2021 shows total assets of $1,332,011.72 and total liabilities of $1,970,289.66, a difference of ($638,277.94), and 35.222% of that difference is ($224,814.26). Vu Report, Raw Balance Sheet Statements. That balance sheet is not one of Attachments 1 through 4, and this exhibit does not determine its basis.

**EXHIBIT A**

# ATTACHMENT 1

Fusion Modeling Agency LLC

Profit and Loss, Accrual Basis

January 2016 to December 2020

Printed October 24, 2024, 12:30 PM

# Fusion Modeling Agency LLC

## Profit and Loss

January 2016 - December 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | TOTAL |
|---|---|---|---|---|---|---|
| Income | | | | | | |
| Advance Fees | 800.00 | 690.00 | 1,765.00 | 6,170.00 | 950.00 | $10,375.00 |
| Agency Fee (Client) | 626,949.19 | 667,579.04 | 796,686.78 | 758,885.26 | 386,658.03 | $3,236,758.30 |
| Agency Fee (Models) | 686,833.02 | 661,098.49 | 792,769.78 | 737,974.34 | 382,298.17 | $3,260,973.80 |
| CC Fees | 741.42 | 850.20 | 307.80 | | 2,109.29 | $4,008.71 |
| Exchange Gain or Loss | 281.78 | 2,940.63 | 4,058.38 | 14,806.51 | | $22,087.30 |
| Expenses Recovered | 86,264.81 | 72,149.02 | 144,252.13 | 88,576.70 | 38,654.02 | $429,896.68 |
| Interest Income | | | 0.42 | 258.26 | 7.57 | $266.25 |
| MA Fee's | 108,198.55 | 115,914.54 | 971.37 | 42,451.95 | 11,032.04 | $278,568.45 |
| Model Fees | 3,024,436.19 | 3,352,730.98 | 3,986,066.79 | 3,942,992.87 | 2,077,759.26 | $16,383,986.09 |
| Uncategorized Income | | 0.00 | 6,106.29 | | | $6,106.29 |
| Usage | 16,517.53 | 51,908.98 | 7,820.00 | 54,485.42 | 21,633.33 | $152,365.26 |
| **Total Income** | **$4,551,022.49** | **$4,925,861.88** | **$5,740,804.74** | **$5,646,601.31** | **$2,921,101.71** | **$23,785,392.13** |
| Cost of Goods Sold | | | | | | |
| Model Expenses | -20,035.68 | 42,648.90 | 173,515.70 | -22,649.85 | | $173,479.07 |
| Casting | 675.00 | | | | | $675.00 |
| Clothing | 51,136.04 | 35,391.36 | 25,451.11 | 22,990.49 | 9,198.96 | $144,167.96 |
| Composite Cards | 26,071.49 | -7,812.83 | -9,446.00 | -23,250.00 | -4,452.00 | $ -18,889.34 |
| Gym Membership | | 353.40 | 857.23 | 362.30 | 359.30 | $1,932.23 |
| Makeup & Hair | 1,316.30 | 15,872.01 | 5,694.84 | 5,642.42 | 3,811.36 | $32,336.93 |
| Model advance | 7,460.00 | 4,900.00 | -4,600.00 | -100.00 | 1,000.00 | $8,660.00 |
| Model apartment | 16,118.09 | -4,567.20 | -9,573.14 | 9,975.47 | 2,876.00 | $14,829.22 |
| Model Payments | 3,119,716.95 | 2,868,561.66 | 3,848,951.25 | 3,254,355.97 | 2,001,056.83 | $15,092,642.66 |
| Modeling Session | 5,375.00 | | | 1,325.00 | | $6,700.00 |
| Per Diem Allowance | -900.00 | -600.00 | 789.50 | 2,100.00 | 100.00 | $1,489.50 |
| Portfolio | -32,598.70 | -35,734.72 | -16,637.90 | -41,800.00 | -14,075.00 | $ -140,846.32 |
| Printing | -79,417.29 | -56,100.00 | -28,303.64 | 1,675.00 | | $ -162,145.93 |
| Publice Relations | | | -13,481.28 | | | $ -13,481.28 |
| Runway | -18.00 | 150.00 | | 750.00 | 1,200.00 | $2,082.00 |
| Taxed Jobs | 39,292.70 | 432,530.91 | 85,957.49 | 641,612.86 | 16,928.42 | $1,216,322.38 |
| Test Shoots | 6,300.00 | -2,725.00 | 17,553.08 | -1,125.00 | 16,275.00 | $36,278.08 |
| Visa's and Other Travel Doc | 16,803.10 | -6,252.82 | -13,033.80 | 32,748.98 | 2,949.71 | $33,215.17 |
| Write-Offs | -12,041.51 | 37,988.75 | 0.00 | 85,030.69 | 4,311.40 | $115,289.33 |
| **Total Model Expenses** | **3,145,253.49** | **3,324,604.42** | **4,063,694.44** | **3,969,644.33** | **2,041,539.98** | **$16,544,736.66** |
| **Total Cost of Goods Sold** | **$3,145,253.49** | **$3,324,604.42** | **$4,063,694.44** | **$3,969,644.33** | **$2,041,539.98** | **$16,544,736.66** |
| GROSS PROFIT | **$1,405,769.00** | **$1,601,257.46** | **$1,677,110.30** | **$1,676,956.98** | **$879,561.73** | **$7,240,655.47** |
| Expenses | | | | | | |
| Advertising | | | 598.00 | 225.00 | 1,325.50 | $2,148.50 |
| Depreciation | | 30,538.56 | 30,538.56 | 30,538.56 | 30,538.56 | $122,154.24 |
| Insurance | | | 180.00 | | 335.00 | $515.00 |
| Disability Insurance | | 87.00 | | | 1,539.71 | $1,626.71 |
| General Liability | 2,475.06 | 1,355.58 | 1,473.95 | 1,979.94 | 1,453.43 | $8,737.96 |
| Health Insurance | 44,472.40 | 42,617.04 | 48,865.04 | 31,534.99 | 23,870.47 | $191,359.94 |
| Life Insurance | | 2,656.55 | 9,928.04 | 9,598.90 | 7,785.88 | $29,969.37 |
| Out of Pocket Medical Costs | 6,069.94 | 387.20 | 3,928.27 | 670.15 | 0.00 | $11,055.56 |
| Workers Comp | 189.00 | 236.53 | 284.60 | 94.11 | 722.00 | $1,526.24 |
| **Total Insurance** | **53,206.40** | **47,339.90** | **64,659.90** | **43,878.09** | **35,706.49** | **$244,790.78** |
| Interest Expense | 25,417.67 | 53,906.18 | 36,042.21 | 31,996.53 | 105.87 | $147,468.46 |
| Licenses and Permits | 150.00 | 150.00 | 1,630.00 | | | $1,930.00 |
| Marketing | 248,500.00 | 107,000.00 | 620.59 | 3,200.00 | | $359,320.59 |
| Meals & Entertainment | 66,145.82 | 66,532.20 | 45,596.37 | 32,117.63 | 25,662.15 | $236,054.17 |

# Fusion Modeling Agency LLC

## Profit and Loss

January 2016 - December 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | TOTAL |
|---|---|---|---|---|---|---|
| Mother Agency | 97,870.64 | 173,777.18 | 172,793.93 | 177,084.66 | 80,434.72 | $701,961.13 |
| Office Expenses | | 173.31 | 739.26 | | 3,214.21 | $4,126.78 |
| Bank Fees | 7,222.45 | 2,904.33 | 6,014.05 | 3,602.00 | 4,358.49 | $24,101.32 |
| Court Fees | | | 300.00 | | | $300.00 |
| Donations/ Contributions | 5,089.25 | 1,000.00 | 3,000.00 | 3,600.00 | | $12,689.25 |
| Dues and Subscriptions | 76,971.47 | 24,201.39 | 13,054.87 | 10,924.19 | 4,991.96 | $130,143.88 |
| Equipment Rental | 642.95 | | 1,144.00 | | | $1,786.95 |
| Gifts Given | 6,906.38 | 5,046.57 | 6,076.53 | 7,014.28 | 868.20 | $25,911.96 |
| Miscellaneous | | 4,609.69 | 1,247.45 | 500.82 | | $6,357.96 |
| Printing & Reproduction | | | 2,798.00 | 4,603.00 | | $7,401.00 |
| Repairs & Maintenance | 28.00 | 6,265.61 | 14,325.25 | 427.39 | 14,785.52 | $35,831.77 |
| Shipping & Delivery | 4,454.40 | 3,901.27 | 3,167.19 | 1,271.23 | 703.89 | $13,497.98 |
| Small Office Equipment | 97.33 | 175.28 | 5,552.43 | 11,023.79 | 2,333.61 | $19,182.44 |
| Software | 7,592.07 | 29,289.30 | 5,885.78 | 22,402.83 | 19,765.99 | $84,935.97 |
| Supplies | 15,496.91 | 18,225.90 | 27,077.89 | 31,609.16 | 6,314.40 | $98,724.26 |
| Trades, Magazines & Newspapaers | 516.17 | 446.96 | | | | $963.13 |
| Website | 29.90 | 7,117.81 | 20,781.93 | 28,707.76 | | $56,637.40 |
| **Total Office Expenses** | **125,047.28** | **103,357.42** | **111,164.63** | **125,686.45** | **57,336.27** | **$522,592.05** |
| Payroll | | | | | | $0.00 |
| 1099 Contractors | 45,066.49 | 48,872.29 | 36,282.43 | 26,999.51 | 9,144.89 | $166,365.61 |
| Employee Benefits | 1,352.39 | 631.00 | | | | $1,983.39 |
| Help Wanted Ads | 1,135.00 | | | | | $1,135.00 |
| Jody's Payments | 165,923.03 | 120,000.00 | 137,359.02 | 170,250.00 | 142,447.08 | $735,979.13 |
| Payroll Service Fees | 1,170.32 | 1,165.32 | 1,175.32 | 1,817.50 | 1,123.65 | $6,452.11 |
| Payroll Taxes | 154,865.32 | 39,617.89 | 156,769.03 | 38,184.51 | 29,095.71 | $418,532.46 |
| Salaries & Wages | 247,393.67 | 459,353.02 | 329,482.03 | 483,833.34 | 387,604.36 | $1,907,666.42 |
| Staff Reimbursements | | | | 2,378.82 | | $2,378.82 |
| **Total Payroll** | **616,906.22** | **669,639.52** | **661,067.83** | **723,463.68** | **569,415.69** | **$3,240,492.94** |
| Professional Fees | | | 2,400.00 | | 39.86 | $2,439.86 |
| Accounting | 3,000.00 | 1,500.00 | | 7,750.00 | 3,367.53 | $15,617.53 |
| Bookkeeping Fees | 28,341.09 | 29,881.25 | 37,215.92 | 45,524.03 | 43,804.62 | $184,766.91 |
| Computer Technician | 3,412.38 | | 52.19 | | | $3,464.57 |
| Legal Fees | 4,239.00 | 562.68 | 16,061.65 | 27,355.00 | 15,000.00 | $63,218.33 |
| **Total Professional Fees** | **38,992.47** | **31,943.93** | **55,729.76** | **80,629.03** | **62,212.01** | **$269,507.20** |
| QuickBooks Payments Fees | 1,040.92 | 1,115.73 | 2,117.06 | 2,335.10 | 7,758.49 | $14,367.30 |
| Reconciliation Discrepancies | | | 0.00 | | | $0.00 |
| Rent | | 39,192.21 | 13,064.07 | | 10,327.95 | $62,584.23 |
| Fusion Office | 34,329.41 | 25,714.07 | 152,758.21 | 189,920.26 | 115,889.98 | $518,611.93 |
| Storage Unit | 5,281.79 | 4,497.00 | 2,382.00 | | | $12,160.79 |
| Temp Ofiice | 24,413.11 | 2,875.00 | | | | $27,288.11 |
| **Total Rent** | **64,024.31** | **72,278.28** | **168,204.28** | **189,920.26** | **126,217.93** | **$620,645.06** |
| Taxes | 0.00 | | | | | $0.00 |
| Federal Taxes | 3,546.15 | | | 185.00 | | $3,731.15 |
| NY State Taxes | 2,034.30 | 1,500.00 | | 8,083.34 | 761.00 | $12,378.64 |
| **Total Taxes** | **5,580.45** | **1,500.00** | | **8,268.34** | **761.00** | **$16,109.79** |
| Travel | 3,277.04 | 266.84 | | -2,859.16 | 24,621.55 | $25,306.27 |
| Airfare | 142,274.16 | 93,861.62 | 50,683.34 | 118,185.30 | 22,506.31 | $427,510.73 |
| Car Rental | 10,945.31 | 5,894.55 | 1,906.28 | 7,464.37 | 952.52 | $27,163.03 |
| Conventions | | | | 156.88 | | $156.88 |
| Gas | 606.96 | 319.54 | 44.70 | 30.00 | | $1,001.20 |
| Hotel | 54,661.05 | 44,214.69 | 208,392.94 | 46,186.95 | 8,537.88 | $361,993.51 |

# Fusion Modeling Agency LLC

## Profit and Loss

January 2016 - December 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | TOTAL |
|---|---|---|---|---|---|---|
| Other Travel Costs | 507.61 | 878.22 | 0.18 | 1,271.86 | | $2,657.87 |
| Parking | 2,465.75 | 2,858.03 | 3,349.00 | 127.00 | | $8,799.78 |
| Parking Violations | 298.62 | 305.00 | | 45.00 | 2,000.00 | $2,648.62 |
| Taxi | 20,789.26 | 21,025.35 | 10,088.13 | 17,332.64 | 5,735.44 | $74,970.82 |
| Auto Fuel | 423.97 | 226.27 | | | | $650.24 |
| Auto Insurance | 3,698.37 | 3,487.99 | 3,614.59 | 6,808.56 | 4,688.01 | $22,297.52 |
| Auto Lease | 14,504.62 | 11,190.44 | 16,756.44 | 25,131.15 | 18,240.87 | $85,823.52 |
| **Total Taxi** | **39,416.22** | **35,930.05** | **30,459.16** | **49,272.35** | **28,664.32** | **$183,742.10** |
| Trains | 1,111.60 | 1,781.12 | 2,581.84 | 2,117.00 | 589.95 | $8,181.51 |
| Travel Fees | 9,158.92 | 10,598.98 | 592.00 | 6,073.52 | 3,009.99 | $29,433.41 |
| **Total Travel** | **264,723.24** | **196,908.64** | **298,009.44** | **228,071.07** | **90,882.52** | **$1,078,594.91** |
| Uncategorized Expense | | | | | 17.00 | $17.00 |
| Utilities | | | | | | $0.00 |
| Cable | 2,853.15 | 6,109.74 | 5,211.60 | 5,288.46 | 1,032.90 | $20,495.85 |
| Cleaning services | 5,454.00 | | 11,012.25 | 14,700.00 | 8,170.00 | $39,336.25 |
| Gas & Electirc | | 240.00 | 8,497.43 | 8,875.34 | 7,855.06 | $25,467.83 |
| Internet | 10,281.01 | 4,160.33 | 2,258.96 | 2,354.30 | 3,095.65 | $22,150.25 |
| Telephone | -0.85 | | | | 3,666.61 | $3,665.76 |
| Business Land Line | -195.56 | 6,169.79 | 5,368.63 | 5,597.72 | | $16,940.58 |
| Cellular | 14,350.83 | 7,298.97 | 5,280.46 | 5,395.97 | 4,321.92 | $36,648.15 |
| **Total Telephone** | **14,154.42** | **13,468.76** | **10,649.09** | **10,993.69** | **7,988.53** | **$57,254.49** |
| Trash Removal | | 326.63 | | | | $326.63 |
| **Total Utilities** | **32,742.58** | **24,305.46** | **37,629.33** | **42,211.79** | **28,142.14** | **$165,031.30** |
| **Total Expenses** | **$1,640,348.00** | **$1,580,293.00** | **$1,686,401.89** | **$1,719,626.19** | **$1,116,516.34** | **$7,743,185.42** |
| NET OPERATING INCOME | **$ -234,579.00** | **$20,964.46** | **$ -9,291.59** | **$ -42,669.21** | **$ -236,954.61** | **$ -502,529.95** |
| Other Expenses | | | | | | |
| Reconciliation Discrepancies-1 | | | | 316.60 | | $316.60 |
| **Total Other Expenses** | **$0.00** | **$0.00** | **$0.00** | **$316.60** | **$0.00** | **$316.60** |
| NET OTHER INCOME | **$0.00** | **$0.00** | **$0.00** | **$ -316.60** | **$0.00** | **$ -316.60** |
| NET INCOME | **$ -234,579.00** | **$20,964.46** | **$ -9,291.59** | **$ -42,985.81** | **$ -236,954.61** | **$ -502,846.55** |

**EXHIBIT A**

# ATTACHMENT 2

Fusion Modeling Agency LLC

Balance Sheet, Accrual Basis

As of December 31, 2020

Printed October 24, 2024, 12:29 PM

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| ASSETS | | | | | |
| Current Assets | | | | | |
| Bank Accounts | | | | | |
| 0736 - Payroll Account | 1,454.85 | 768.62 | -4,833.86 | -18.00 | 106,948.80 |
| 3457 - Money Market Account | -69,413.56 | 0.65 | 26.01 | 500.94 | 760.63 |
| 6565 - Chase Chcking | 351.12 | 211.23 | 0.00 | 1,000.00 | 1,000.00 |
| 9646 - Chase Chcking (Main) | 135,374.59 | -4,951.63 | 1,751.35 | 7,798.47 | 53,954.23 |
| **Total Bank Accounts** | **$67,767.00** | **$ -3,971.13** | **$ -3,056.50** | **$9,281.41** | **$162,663.66** |
| Accounts Receivable | | | | | |
| Accounts Receivable | 635,781.14 | 655,413.14 | 852,421.30 | 1,104,114.20 | 572,611.39 |
| Accounts Receivable - EUR | 77,167.14 | 77,588.34 | 79,867.50 | 77,588.34 | 77,588.34 |
| Accounts Receivable - GBP | 4,566.58 | 15,073.94 | 15,073.94 | 15,073.94 | 15,073.94 |
| Accounts Receivable - JPY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounts Receivable - SGD | 850.49 | 850.49 | 850.49 | 850.49 | 850.49 |
| **Total Accounts Receivable** | **$718,365.35** | **$748,925.91** | **$948,213.23** | **$1,197,626.97** | **$666,124.16** |
| Other Current Assets | | | | | |
| For Deposit | 0.00 | 0.00 | 0.00 | 19,200.00 | 19,200.00 |
| Model Advances Receivable | 0.00 | 0.00 | -11,728.43 | -11,728.43 | -11,728.43 |
| Aaron Shapiro | 500.00 | 195.00 | 195.00 | 195.00 | 195.00 |
| Adam Gurr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Adam John | -93.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| Adrianna Bach | 0.00 | 0.00 | 0.00 | 819.00 | 819.00 |
| Adrien Lesueur | | 5,808.74 | 5,608.74 | 5,608.74 | 5,608.74 |
| Aimee Elsendoorn | | | 13,095.93 | 13,095.93 | 0.00 |
| Aketch Joy Winnie (30% Tax Withheld) | | | | 10,699.09 | 0.00 |
| Aleksandra Angielska | | 5,336.36 | 5,336.36 | 5,336.36 | 5,336.36 |
| Alex Collins (10% Comm) | | | 0.00 | 0.00 | 7,380.00 |
| Alex Klose | -770.00 | -770.00 | -28.00 | -28.00 | -28.00 |
| Alex Pierce -Alexander Plachkov | 1,450.56 | 4,549.44 | 4,549.44 | 4,549.44 | 4,549.44 |
| Alexa Corlett (deleted) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alice Cees Vink | | 6,962.51 | 6,962.51 | 6,962.51 | 0.00 |
| Alina Honcharuk | 750.00 | 1,207.69 | -729.38 | -729.38 | -729.38 |
| Alisha Judge (deleted) | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 |
| Alizja Jankowska | | -1,607.20 | 0.00 | 0.00 | 0.00 |
| Aljoscha Gschwander | -20,102.65 | -20,102.65 | -15,391.25 | -15,391.25 | -20,390.94 |
| Alma Durand | 0.00 | -3,520.00 | -45.00 | -45.00 | -45.00 |
| Alyssa Marie Moore | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amanda Soderberg (30% Tax Withheld) | | | | | 4,525.00 |
| Amber Baker | 5,425.96 | 6,475.96 | 6,475.96 | 6,475.96 | 6,475.96 |
| Amelia Burnatowski ( Odie Marie) | | | | | 0.08 |
| Amy Kingston | 796.42 | 796.42 | 796.42 | 796.42 | 796.42 |
| Anastasija (Sija) Titko | | 0.00 | 0.00 | -3,375.00 | -8,000.00 |
| Anders (Phillip) Donatelli | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Andrea Marie Steele | 4,857.61 | 7,583.92 | 7,583.92 | 7,583.92 | 0.00 |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Andrea Matteo Silenzi | 520.00 | 860.00 | 860.00 | 860.00 | 860.00 |
| Andriy Kulak | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Aneita Moore | 4,219.60 | 3,419.60 | 3,419.60 | 3,419.60 | 3,419.60 |
| Anna Hadenova | 8,824.83 | 8,824.83 | 8,824.83 | 8,824.83 | 0.00 |
| Anna Schilling | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anna-Christina Schwartz | | 0.00 | 0.00 | 0.00 | 0.00 |
| Annie Von Rickley | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anthony Von Brock | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ariel Rosa Cruz | | 2,500.00 | 752.60 | 100.00 | 100.00 |
| Arnis Cielava | | 4,143.00 | 62.88 | 62.88 | 62.88 |
| Ashland Rose Wendlandt | 3,897.74 | 1,497.74 | 1,497.74 | 1,497.74 | 1,497.74 |
| August Gonet | 2,873.34 | 0.00 | -2,000.00 | -2,000.00 | -2,000.00 |
| Avril Guerrero (Lara Models) | | | -3,684.20 | -4,864.41 | -3,684.21 |
| Avry Griffin | | | | | 0.00 |
| Axelle Mariani | | 2,585.00 | 2,585.00 | 2,585.00 | 2,585.00 |
| Azza Satti | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Barbara Sanchez | 300.00 | 3,113.06 | -641.97 | 0.00 | 0.00 |
| Beau Jensen | -160.71 | 2,090.00 | 0.00 | 0.00 | 0.00 |
| Bence Stift | 2,948.50 | 2,948.50 | 2,948.50 | 2,948.50 | 2,948.50 |
| Bethany Lish (Tish Lish) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Blazej Kutyla | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Brandon Rolfes | 308.33 | 308.33 | 308.33 | 308.33 | 308.33 |
| Branko Maselj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Braxton Caudill | | | | 4,144.00 | 0.00 |
| Brendon Beck | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Brian Altemus | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 |
| Cairo Dwek | | | | -50.00 | -50.00 |
| Caleb Calahan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cameron Keesling | | | | 340.00 | 340.00 |
| Camille Fung You-Ten | | | 2,400.00 | 32.70 | 0.00 |
| Camille Rochand | | 1,309.04 | 0.00 | -640.00 | 0.00 |
| Candice Knighton Black | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Candice Le Toux | -4,113.02 | 538.64 | 138.64 | 138.64 | 138.64 |
| Carson Hiner | 516.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Caspar Peteus (deleted) | 143.33 | 143.33 | 0.00 | 0.00 | 0.00 |
| Charlee Pilon | 3,109.10 | 3,109.10 | 3,109.10 | 3,109.10 | 3,109.10 |
| Charlie James Woollard | 101.79 | 10,038.46 | 1,250.00 | 2,450.00 | 2,450.00 |
| Charlize Cotton | | | | 0.00 | -197.32 |
| Charmie Marie Pfeffer | | | 3,826.83 | 3,680.17 | 1,303.34 |
| Chase Bash | | | 0.00 | 0.00 | 0.00 |
| Chawntell KulKarni | | | 3,735.00 | 3,735.00 | 3,735.00 |
| Chloe Reagan Nichols | 3,867.02 | 3,867.02 | 3,867.02 | 3,867.02 | 3,867.02 |
| Chris Comfort | 0.00 | 0.00 | -1,000.00 | -1,000.00 | -1,000.00 |
| Chris Hall | | | 3,895.00 | 3,895.00 | 3,895.00 |
| Chris Vento | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Christian Dion | | | | 3,450.00 | 583.34 |
| Christine Burns | 2,428.70 | 2,428.70 | 2,428.70 | 2,428.70 | 2,428.70 |
| Christopher Miles | | | | | 550.00 |
| Chrystal Copland | 4,222.87 | 1,718.87 | 1,718.87 | 1,318.87 | 1,318.87 |
| Clark Coombs | | | | | 0.00 |
| Claudia Martin | | 998.37 | 198.37 | 198.37 | 198.37 |
| Clayton Hobart | 300.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| Cody Gilman | 865.30 | 1,989.80 | 1,989.80 | 1,989.80 | 1,989.80 |
| Colin Bliven | | | 0.00 | 0.00 | 0.00 |
| Courtney Taylor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cristina Piccone | 3,480.00 | 0.00 | -3,430.00 | -13,950.00 | 0.00 |
| Dane Bell | | | 0.00 | 0.00 | 0.00 |
| Daniel Lonnstrom | 0.00 | 600.00 | 0.00 | 2,399.97 | -0.03 |
| Daniela Garcia (Bemily Mercedes (deleted) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Daria Khlynova | 9,333.93 | 9,333.93 | 9,333.93 | 8,693.93 | 0.00 |
| David James Rose (deleted) | | -250.00 | 0.00 | 0.00 | 0.00 |
| Davide Conti | | 3,960.00 | 3,320.00 | 2,920.00 | 2,920.00 |
| Dean Bartlette | | | 0.00 | 0.00 | 0.00 |
| Dennis Jager | 1,035.00 | 100.00 | 0.00 | 0.00 | 0.00 |
| Derick Van Den | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Derrick Kilgore | | | | 0.00 | 0.00 |
| Diego Villareal | -1,453.33 | 2,906.66 | 2,906.66 | 2,906.66 | 2,906.66 |
| Djazar Munyaneza | | | | 300.00 | 300.00 |
| Dmitry Dionesov | 90.00 | 90.00 | 90.00 | 90.00 | 90.00 |
| Don Hood | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Doug (Sarah) Douglas (deleted) | -3,831.94 | -452.05 | 0.00 | 0.00 | 0.00 |
| Duke Abraham | | | | 1,020.00 | 1,020.00 |
| Duncan Proctor | 2,030.57 | 2,030.57 | 2,030.57 | 2,030.57 | 2,030.57 |
| Dylan Fender | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dylan Hall | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Eddie Turner | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 |
| Edward Harrington | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Elena Azzaro (deleted) | 14.79 | 14.79 | 0.00 | 0.00 | 0.00 |
| Elien Swalens | | | 3,873.20 | 0.00 | 0.00 |
| Elijah Tyedmers | 876.00 | 876.00 | 876.00 | 876.00 | 876.00 |
| Eliza Gower | 0.00 | 25.00 | 25.00 | 25.00 | 25.00 |
| Eliza Hartmann | 400.00 | -11,575.00 | -11,575.00 | -7,938.85 | 0.00 |
| Elizabeth Cho Seward | | | | | 0.00 |
| Elizabeth Ord | | | | 5,257.12 | 5,257.12 |
| Elizabeth Sullivan | | | | | 600.00 |
| Elodie Russell | | 2,585.00 | 1,964.17 | 1,964.17 | 1,964.17 |
| Elza Briuka | | 1,726.08 | 1,726.08 | 1,726.08 | 1,726.08 |
| Emily Shephard | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Emily Zhang | 6,807.01 | 6,807.01 | 6,807.01 | 6,807.01 | 0.00 |
| Emma Harris | 80.00 | 289.53 | 0.00 | 500.00 | 500.00 |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Esmee Vermolen | 5,233.03 | 5,233.03 | 5,233.03 | 5,233.03 | 5,233.03 |
| Estelle Frigenti | 317.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| Esther Suzette van Balen | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Evan Kottiel | | 510.00 | 510.00 | 510.00 | 510.00 |
| Evan Mosshart | | | 375.00 | 1,619.57 | 1,619.57 |
| Fernando Cabral | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Filip Podady | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Filip Roseen | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 |
| Francesca Vuillemin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Franziska Frings | 9,631.14 | 3,231.14 | 3,231.14 | 3,231.14 | 3,231.14 |
| Gabby Hunter | | 2,056.94 | 2,056.94 | 2,056.94 | 2,056.94 |
| Gabriel Ezra True | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 |
| Gaelle Groff | | 6,096.19 | 4,896.19 | 4,896.19 | 4,896.19 |
| Gareth Ayre | | 0.00 | 0.00 | 0.00 | 0.00 |
| Garrett Starks | 0.00 | 0.00 | 143.64 | 143.64 | 143.64 |
| Georgia Murray Weeks | 7,363.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gia (Fuji) Nguyen | | | -5,100.00 | 0.00 | 0.00 |
| Gilberto Fritsch | | 2,833.00 | 2,033.00 | 2,033.00 | 2,033.00 |
| Gregg Minerva | | | | 0.00 | 0.00 |
| Griffen Reed | 1,100.00 | 0.00 | 0.00 | -360.00 | -360.00 |
| Gunce Gozutok | | | 10,098.73 | -902.46 | -3,702.46 |
| Gustavo Sanches | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| Gwen Pique (30% Tax Withheld) | | | 4,046.78 | 0.00 | 0.00 |
| Hadassa Lima (deleted) | -6,148.17 | -3,453.71 | 0.00 | 0.00 | 0.00 |
| Haley Berge (Halo) | | | 2,050.00 | 2,888.00 | 2,888.00 |
| Hannah Elyse | | | 0.00 | 4,081.19 | 3,281.19 |
| Hannah Lee Berge | | | 1,850.00 | 500.00 | 500.00 |
| Harriet John | | 150.00 | 150.00 | 150.00 | 150.00 |
| Harriet Rose | | 2,439.63 | 59.43 | 59.43 | 59.43 |
| Harry Curran | 985.80 | 985.80 | 985.80 | 985.80 | 985.80 |
| Harry Uzoka | -538.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hazel Eakman | 1,130.00 | 0.00 | 0.00 | 0.00 | 19,000.00 |
| Hideki Asahina | 0.00 | 0.00 | 2,958.99 | 2,958.99 | 2,958.99 |
| Hildie Gifstad | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Holly Elisabeth Sherman | 7,986.24 | 1,629.81 | 1,629.81 | 1,629.81 | 1,629.81 |
| Hugo Goldhoorn (deleted) | 5,805.00 | 5,805.00 | 0.00 | 0.00 | 0.00 |
| Huw Mitchell | 390.00 | 390.00 | 390.00 | 390.00 | 390.00 |
| Ian Duncan | | 115.00 | 115.00 | 115.00 | 115.00 |
| Ian Kelley | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 |
| Ian Weglarz | 0.00 | 483.06 | 483.06 | 483.06 | 483.06 |
| Ida Dyberg Larson | 1,050.00 | -1,200.00 | -65.03 | -65.03 | -65.03 |
| Ineta Sliuzaite | 9,395.00 | 0.00 | 974.02 | 2,307.35 | 2,307.35 |
| Inka Hoper | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Isabel (Izzy) Bowen | | 3,450.86 | 4,500.86 | 4,500.86 | 4,500.86 |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Isabelle Schilling | | | | 3,564.01 | 0.00 |
| Israela Avtau | | | | 0.00 | 0.00 |
| Ivett Jazmin Takacs | | | | 150.00 | 150.00 |
| Jacob Leoni | | | 0.00 | 0.00 | 0.00 |
| Jake Atterberry | 0.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| Jakob Christian | 856.44 | 856.44 | 856.44 | 856.44 | 856.44 |
| Jakub Pastor | 2,595.91 | 695.91 | 695.91 | 519.91 | 519.91 |
| James Cline | | | | 1,641.00 | 741.00 |
| James Lorenzo (deleted) | 0.00 | -2,560.00 | 0.00 | 0.00 | 0.00 |
| James Sorrentino | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| James Walker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jamily Meurer (30% Tax Withheld) | | 600.00 | 0.00 | 0.00 | 0.00 |
| Jaunel McKenzie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jed Texas (deleted) | -3,514.75 | -3,514.75 | 0.00 | 0.00 | 0.00 |
| Jen Knoch | 6,595.96 | 6,595.96 | 6,595.96 | 6,595.96 | 6,595.96 |
| Jesse Shepard | | 1,749.66 | 1,749.66 | 1,749.66 | 1,749.66 |
| Joao Mahl | | 2,327.00 | 527.00 | -23.00 | -23.00 |
| Joe Brotherton (deleted) | -3,325.00 | -3,325.00 | 0.00 | 0.00 | 0.00 |
| Johannes Gokler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| John (Hankook) Kang | 528.34 | 528.34 | 528.34 | 528.34 | 528.34 |
| John Lyn (Pi Qiang Lyu) | 3,846.00 | 2,486.00 | 2,486.00 | 2,486.00 | 2,486.00 |
| Jonas Kloch | | 0.00 | 0.00 | 0.00 | 0.00 |
| Jordan Paris | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jordi Iven | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Joseph Turnbull | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Josh Bolton | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Judson Harmon | 108.33 | 108.33 | 108.33 | 108.33 | 108.33 |
| Judy Kinuthia | | | 5,185.13 | 10,842.15 | 0.00 |
| Julia Lescova | | 0.00 | 0.00 | 0.00 | 0.00 |
| Julia Russo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Julian Boaden | 380.00 | 380.00 | 380.00 | 380.00 | 380.00 |
| Julie Ruff | | 0.00 | -1,100.00 | -1,100.00 | -1,100.00 |
| Julio Salmon | 1,602.72 | 1,602.72 | 1,602.72 | 1,602.72 | 1,602.72 |
| Junseong Kim | 2,404.00 | -5,579.68 | 1,175.21 | 1,175.21 | 1,175.21 |
| Karime Bribiesca | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Karolina Nevia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kate Korinsky | 3,680.24 | 3,680.24 | 3,680.24 | 3,680.24 | 3,680.24 |
| Katelyn King | | | 0.00 | 0.00 | 0.00 |
| Katerina Vitova | | 0.00 | -5,148.00 | 0.00 | 0.00 |
| Katya (Luhova) Lugoaya | 10,791.84 | 9,671.84 | 9,671.84 | 9,671.84 | -0.01 |
| Keeon Scott | | 1,364.00 | 84.97 | 0.00 | 0.00 |
| Kelvin Bueno | | | | 2,415.00 | 2,415.00 |
| Kendall Green | 54.00 | 54.00 | 54.00 | 54.00 | 54.00 |
| Klemen Lukan | 917.16 | 917.16 | 917.16 | 917.16 | 917.16 |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Kristina Jordan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kristjan Lozar | 620.50 | 620.50 | 620.50 | 620.50 | 620.50 |
| Kristy Mcquade | | | | 0.00 | 0.00 |
| Kyle McCormack | 121.21 | 121.21 | 121.21 | 121.21 | 121.21 |
| Laissa Medeiros | 11,807.10 | 411.50 | 0.00 | 0.00 | 0.00 |
| Lara Roozemond | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lauren Cendo (deleted) | 544.40 | 544.40 | 0.00 | 0.00 | 0.00 |
| Lauren Fisher | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lauren Garrison | | | | | 0.00 |
| Lauren Maxwell | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Laurie Harding | 1,610.00 | 1,610.00 | 1,610.00 | 1,610.00 | 1,610.00 |
| Laurien Van Der Holst | | | 9,368.06 | 8,768.06 | 0.00 |
| Leah Bennett | | | | -282.00 | 0.00 |
| Leah Roedl | | | | 1,794.73 | 0.00 |
| Leigh Pendley (deleted) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lejla Hodric (deleted) | -8,130.35 | -8,130.35 | 0.00 | 0.00 | 0.00 |
| Leomie Anderson (30% Tax Withhe | -1,675.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| Li Wei (Shan Li) (deleted) | 2,600.00 | 2,600.00 | 0.00 | 0.00 | 0.00 |
| Liam Samuels | | 980.60 | 0.00 | 0.00 | -0.81 |
| Liene Podina | 1,862.24 | 0.00 | 0.00 | -570.91 | -1,370.91 |
| Lili Sumner (deleted) | -2,048.63 | -2,048.63 | 0.00 | 0.00 | 0.00 |
| Lilli Junge | | 1,798.76 | 1,798.76 | 1,798.76 | 1,798.76 |
| Lina Spangenberg | -16,455.62 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lina Zhang | 0.00 | 0.00 | 0.00 | -11,005.00 | -11,005.00 |
| Liz Kenedy (Elizabeth) | 0.00 | 0.00 | 0.00 | 0.00 | -1,600.00 |
| Llewellyn Doris | | | 0.00 | 0.00 | 0.00 |
| Loni Ayers (deleted) | -600.00 | -120.00 | 0.00 | 0.00 | 0.00 |
| Lorna Foran (30% Tax Withheld) | 4,289.21 | -922.75 | 0.00 | 0.00 | 0.00 |
| Lotje Van Hees | | | 2,589.43 | 1,789.43 | 1,789.43 |
| Lotta Kaijarvi | | | -13,180.00 | 0.00 | 0.00 |
| Louis Bubko | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lucas Mascarini | | | -1.34 | -1.34 | -1.34 |
| Lucas Santoni | 615.00 | -1,000.00 | 0.00 | 70.00 | 70.00 |
| Mac Phiri (deleted) | -2,257.27 | -2,257.27 | 0.00 | 0.00 | 0.00 |
| Madison Moehling | 767.74 | 0.00 | 0.00 | 480.00 | -800.00 |
| Madison Whittaker | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mahdi Cocci | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Maike Kleiber (deleted) | 3,300.98 | 3,300.98 | 0.00 | 0.00 | 0.00 |
| Maisie Dunlop | | | | 571.00 | 0.00 |
| Malle Gueye | | | 0.00 | 160.00 | 160.00 |
| Mantas Daugvardas | | | 4,619.43 | 1,771.73 | 1,771.73 |
| Manuel Fenandez | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Marcos Josias (Jimenez) | 450.00 | 5,809.46 | 0.00 | 0.00 | 0.00 |
| Mariana Zaragoza | | | | | 0.00 |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Marie Victoria Hallen | | 4,084.34 | -45.00 | -45.00 | -45.00 |
| Mariina Keskitalo | | | 0.00 | 1,200.00 | 1,200.00 |
| Marine Morgane Gaudin | 3,079.18 | 1,568.81 | -331.19 | -331.19 | -331.19 |
| Marique Schimmel | | 0.00 | 0.00 | -6,000.00 | -6,000.00 |
| Masood Ahmad (deleted) | -160.00 | -160.00 | 0.00 | 0.00 | 0.00 |
| Mats Van Snippenberg | 6,416.58 | 4,336.58 | 4,136.58 | 4,136.58 | 4,136.58 |
| Matt Helmick | 284.40 | 284.40 | 284.40 | 284.40 | 284.40 |
| Matthew Davidson | 0.00 | 2,800.00 | 0.00 | 0.00 | 0.00 |
| Matthew Pitt | -1,990.00 | 0.00 | 0.00 | 2,041.50 | 2,041.50 |
| Matthew Prince | 983.27 | 983.27 | 983.27 | 983.27 | 983.27 |
| Matthew Sosnowski | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Max Ford Gerald | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Max Von Isser | 3,621.21 | 0.00 | 0.00 | -74.00 | -74.00 |
| Max Zimmerer (deleted) | | -240.00 | 0.00 | 0.00 | 0.00 |
| May (Yue) Wu (deleted) | -3,878.42 | -3,878.42 | 0.00 | 0.00 | 0.00 |
| Megi Xhidra | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Melanie Brown | | | | 1,729.42 | 1,729.42 |
| Meng Meng Wei | 3,394.55 | 0.00 | -965.45 | -965.45 | -965.45 |
| Micah Blaise | -800.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Bradon (deleted) | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Eden Winchester (Mike) | 1,843.12 | 0.00 | 0.00 | -160.00 | -160.00 |
| Michael Sharp | -2,723.91 | -2,723.91 | -998.91 | -998.91 | -998.91 |
| Miguel Southee | | | | -200.00 | -200.01 |
| Miles Sterling Montierth | 6,447.86 | 5,657.86 | 1,972.84 | -480.00 | -480.00 |
| Militsa Kirilova Borisova | | 6,603.92 | 1,506.73 | -209.93 | 0.00 |
| Monika Borowska | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Morris Pendlebury | 327.50 | 87.50 | 87.50 | 87.50 | 87.50 |
| Myles Dominique | 500.00 | 4,089.76 | 0.00 | -634.46 | -1,761.06 |
| Natalie Gage (30% Tax Withheld) | | | | 1,470.00 | 0.00 |
| Natasja Dragic | | | 41.57 | -1,417.24 | -91.88 |
| Nathan Lowry | 0.00 | 1,191.85 | 1,191.85 | 1,191.85 | 1,191.85 |
| Ned Barton (deleted) | -1,398.24 | -1,398.24 | 0.00 | 0.00 | 0.00 |
| Ned Shatzer (deleted) | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 |
| Nejad Radoncic | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Nicholas Spann | | | | | 0.00 |
| Nick Madsen | | | 0.00 | 0.00 | 0.00 |
| Nico Geyer | | 500.00 | -2,000.00 | -2,000.00 | -2,000.00 |
| Nik Brown | 418.00 | 418.00 | 418.00 | 418.00 | 418.00 |
| Nikola Trefilova | | | 4,129.06 | 4,129.06 | 4,129.06 |
| Nina Vodopivec | 863.66 | 863.66 | 863.66 | 863.66 | 863.66 |
| Noa Abbenhuis (30% Tax Withheld) | | | 697.57 | -1,899.54 | 0.00 |
| Nohemi Hermosillo | | 6,028.65 | 3,148.65 | 3,148.65 | 3,148.65 |
| Noma (Woong) Han | 600.00 | -5,355.00 | 0.00 | 0.00 | 0.00 |
| Noud Egberts | 1,232.00 | 1,232.00 | 1,232.00 | 1,232.00 | 1,232.00 |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Olav Stubberd | | 0.00 | 0.00 | 0.00 | 0.00 |
| Oleksiy Zubach (deleted) | -640.00 | -640.00 | 0.00 | 0.00 | 0.00 |
| Oliver Beard | 154.34 | 154.34 | 154.34 | 154.34 | 154.34 |
| Oliver Price | | | 800.00 | 0.00 | 0.00 |
| Olivia Hamilton | 0.00 | 0.00 | 450.00 | 0.00 | 0.00 |
| Omar Ahmed | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 |
| Pablo Nicolas Del Bel | | | 0.00 | 0.00 | 0.00 |
| Paul Boche | 1,354.56 | 1,354.56 | -915.44 | -915.44 | -915.44 |
| Paul Carrigan | -300.00 | -39.25 | 0.00 | 0.00 | 0.00 |
| Paulina Korol | | 300.00 | 300.00 | 300.00 | 300.00 |
| Penner Considine | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Persina Tesic | 3,204.86 | 2,804.86 | 2,804.86 | 2,404.86 | 2,404.86 |
| Petra Kalman | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Phil Pazurek | -1,090.00 | 2,585.00 | 2,585.00 | 2,585.00 | 2,585.00 |
| Philipp Cherinchenko | | 250.00 | 250.00 | 250.00 | 250.00 |
| Philippa Ruth Bingham | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 |
| Pierre Sodom (MA for Hadassa) | 2,794.40 | 2,794.40 | 2,794.40 | 2,794.40 | 2,794.40 |
| Poli (Pauline) Korol | 8,004.92 | 3,125.24 | 3,125.24 | 3,125.24 | 3,125.24 |
| Praise Nicholas | | | 115.00 | 20.00 | 20.00 |
| Quintin Beau van Konkelenberg | | 665.07 | 992.26 | 1,792.26 | 0.00 |
| Raheem Rogers | | | 0.00 | 0.00 | 0.00 |
| Ras Haire | 90.00 | 90.00 | 90.00 | 90.00 | 90.00 |
| Reese Robert | 4,215.17 | 3,995.19 | 3,995.19 | 3,995.19 | 3,995.19 |
| Reid Rohling | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Reilly Patton | | | 1,716.09 | 2,000.00 | 2,000.00 |
| Robbie McKinnon | 6,728.63 | 7,940.63 | 7,940.63 | 7,940.63 | 0.00 |
| Robby Hutcherson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rodrigue Durard | | | | 0.00 | 0.00 |
| Romane Greze (deleted) | -413.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| Roos Jasmijn Abels | -545.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ros (Rosanna) Georgiou | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Roza (Siaka) Traore | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 |
| Ryan Brown (deleted) | -76.04 | -76.04 | 0.00 | 0.00 | 0.00 |
| Ryan Caruso (deleted) | 99.98 | 99.98 | 0.00 | 0.00 | 0.00 |
| Saadi (Eva) Schimmel | -2,477.23 | 0.00 | -4,600.00 | -4,600.00 | -4,600.00 |
| Saara-Maria Sihvonen (30% Tax W | 0.00 | 525.00 | 0.00 | 0.00 | 0.00 |
| Sam Klase | | | | 550.00 | 0.00 |
| Samantha Francis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Samara Fagan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Samuel Roberts | 0.00 | 0.00 | -240.00 | 0.00 | 0.00 |
| Sanne De Roo | 4,833.64 | -186.99 | 0.00 | 0.00 | 0.00 |
| Saori Devries | 2,022.00 | 2,022.00 | 2,022.00 | 2,022.00 | 2,022.00 |
| Sarah Abney | -1,662.07 | -1,662.07 | -1,662.07 | -1,662.07 | -1,662.07 |
| Sarah Allick | | | | 1,933.80 | 1,933.80 |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Sasha Hunt | 0.00 | 0.00 | 66.09 | 66.09 | 66.09 |
| Sasha Komarova (30% Tax Withheld) | | 2,194.89 | -1,088.45 | 4,880.01 | -2,399.99 |
| Sean Michaels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sean Miller (deleted) | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 |
| Sean Whitney | | 150.00 | 150.00 | 150.00 | 150.00 |
| Sebastiaan Gelton | -1,486.84 | -0.36 | -0.36 | -0.36 | -0.36 |
| Seth Wilkerson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sidik Francis | | | | 1,243.31 | 86.69 |
| Sofia Torres | | | 4,444.97 | 3,263.27 | 3,263.27 |
| Solromon Kim | 312.50 | 312.50 | 312.50 | 312.50 | 312.50 |
| Somalia Knight | 502.95 | 502.95 | 502.95 | 502.95 | 502.95 |
| Sophia Bounou | | | | | 640.15 |
| Sophia Nicole Skloss | 0.00 | -1,050.00 | 500.00 | 500.00 | -4,060.00 |
| Spencer Draeger | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 |
| Spencer Koral | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stefan Knezevic (deleted) | -635.02 | -635.02 | 0.00 | 0.00 | 0.00 |
| Stefan Krunic (deleted) | -662.75 | -662.75 | 0.00 | 0.00 | 0.00 |
| Stefano Churchill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stefano Kuhn | 2,712.36 | 2,712.36 | 2,712.36 | 2,712.36 | 2,712.36 |
| Stephan Gustaaf Wassink (deleted) | 1,941.25 | 1,941.25 | 0.00 | 0.00 | 0.00 |
| Stephan Knezevic | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 |
| Steven Didas | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Steven Keating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stirling Cauilo (deleted) | 99.00 | 99.00 | 0.00 | 0.00 | 0.00 |
| Sven Geraets | | | 642.83 | 642.83 | 642.83 |
| Svetlana Yufkina | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Sylvia Madej | 539.76 | 139.76 | 139.76 | 139.76 | 139.76 |
| Taaj Ganet | | | -1,353.39 | -1,353.39 | -1,353.39 |
| Taras Romaniv | | | | 1,500.00 | 1,500.00 |
| Tatiana Krasikova (deleted) | 175.00 | 175.00 | 0.00 | 0.00 | 0.00 |
| Taylor Cowan | | | 0.00 | 0.00 | 0.00 |
| Tennyson Crofoot | 1,817.86 | 337.86 | 337.86 | 337.86 | 337.86 |
| Terri McGlone | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Tessa de Graf | 845.27 | 845.27 | 845.27 | 845.27 | 845.27 |
| Thijs Meulenbelt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Thomas Gibbons | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Thomas Hassler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Thomas Vollmar (deleted) | 550.00 | 550.00 | 0.00 | 0.00 | 0.00 |
| Tian Yi You | 0.00 | 0.00 | -5,975.00 | -1,600.00 | -1,600.00 |
| Tilda Jonsson | | | | 9,824.71 | 1,984.71 |
| Toby Binge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Todi Van Ditmarsch | | | 4,702.44 | 4,702.44 | 4,702.44 |
| Tom Coysman | | 600.00 | 600.00 | 600.00 | 600.00 |
| Tomoyasu Abe | -8,946.67 | -8,946.67 | -1,919.97 | 0.00 | 0.00 |
| Torbjorn Merinder | 10.61 | 10.61 | 10.61 | 10.61 | 10.61 |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Travis Milde | | | 696.00 | 696.00 | 696.00 |
| Tres Wuerffiel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tristan Cathers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Trystin Valentino Hall | | | -250.00 | -250.00 | -683.78 |
| Turner Barber | 1,041.00 | 550.00 | 550.00 | 550.00 | 550.00 |
| Tyler Rix | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ulrike Theusner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vegard Jarle | | | | | 0.00 |
| Vere Ronner | | | 4,982.17 | 4,982.17 | 4,982.17 |
| Verna Reini | | | 3,451.06 | 3,451.06 | 3,451.06 |
| Veronica Canto | | | 490.17 | 812.89 | 865.13 |
| Veronika Rusakova | 150.00 | 300.00 | 300.00 | 0.00 | 0.00 |
| Viktor Rasmussen (deleted) | 3,069.38 | -290.62 | 0.00 | 0.00 | 0.00 |
| Vincent Banic (deleted) | -1,181.44 | -1,181.44 | 0.00 | 0.00 | 0.00 |
| Vincent Beier Kaspersen | | 698.26 | -519.28 | 0.00 | 0.00 |
| Vincent Powell | | 1,781.00 | 181.00 | 181.00 | 181.00 |
| Will Dennick | 12.09 | 12.09 | 12.09 | 12.09 | 12.09 |
| Willem Terhune | | | -2,320.00 | -2,320.00 | -1,720.00 |
| William Patton | | | | 545.00 | 545.00 |
| William Valente | | | | | -600.00 |
| Wooseok Lee (30% Tax Withheld) | | | 2,792.45 | -91.40 | 0.00 |
| Xiara Waller | 150.00 | 0.00 | 1,661.55 | 3,830.00 | 4,513.10 |
| Ximena Loranca | | | -2,240.00 | -2,240.00 | -2,240.00 |
| Xoan Manuel Perez | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Xu Jing | | | | -1,260.87 | -8,075.62 |
| Yue Fang Qing | 1,005.95 | -3,754.05 | 0.00 | 0.00 | 0.00 |
| Yulha Nyima | | 5,978.27 | 5,293.29 | 5,293.29 | 5,293.29 |
| Zach Louis | 1,160.82 | 1,160.82 | 4,405.82 | 4,405.82 | 4,405.82 |
| Zhengyang Zhang | -582.68 | 71.32 | 71.32 | 71.32 | 71.32 |
| Zsuzsa Vagner | 950.00 | 950.00 | 950.00 | 950.00 | 950.00 |
| **Total Model Advances Receivable** | **178,851.07** | **212,246.68** | **239,872.57** | **277,158.43** | **170,239.60** |
| Pre-Paid Commissions (deleted) | 23,393.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pulse (deleted) | 101,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alisha Judge (deleted) | -8,527.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| All Others (deleted) | -3,002.85 | 0.00 | 0.00 | 0.00 | 0.00 |
| Natalie Keyser (deleted) | -1,863.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Pulse (deleted)** | **88,106.80** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Total Pre-Paid Commissions (deleted)** | **111,500.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| Prepaid expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Deposits | 37,950.00 | 34,813.00 | 34,813.00 | 34,813.00 | 34,813.00 |
| Undeposited Funds | 0.00 | 0.00 | 11,692.40 | 28,692.40 | 0.00 |
| **Total Other Current Assets** | **$328,301.07** | **$247,059.68** | **$286,377.97** | **$359,863.83** | **$224,252.60** |
| **Total Current Assets** | **$1,114,433.42** | **$992,014.46** | **$1,231,534.70** | **$1,566,772.21** | **$1,053,040.42** |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Fixed Assets | | | | | |
| Net - Brooklyn Office Build Out | | | | | |
| Accum Dep - Brooklyn Office | | -12,440.16 | -24,880.32 | -37,320.48 | -49,760.64 |
| Cost - Brooklyn Office | 181,817.25 | 250,060.93 | 250,060.93 | 250,060.93 | 250,060.93 |
| **Total Net - Brooklyn Office Build Out** | **181,817.25** | **237,620.77** | **225,180.61** | **212,740.45** | **200,300.29** |
| Net - Computers | | | | | |
| Accum Dep - Computers | -17,205.42 | -18,074.34 | -18,943.26 | -19,812.18 | -20,681.10 |
| Cost - Brooklyn Computers | 2,902.59 | 6,082.36 | 6,082.36 | 6,082.36 | 6,082.36 |
| Cost - Computers | 17,205.42 | 17,205.42 | 17,205.42 | 17,205.42 | 17,205.42 |
| **Total Net - Computers** | **2,902.59** | **5,213.44** | **4,344.52** | **3,475.60** | **2,606.68** |
| Net - Office Furniture | | | | | |
| Accu Dep - Office Furniture | -6,130.48 | -23,359.96 | -40,589.44 | -57,818.92 | -75,048.40 |
| Cost - Brooklyn Office | 67,773.30 | 120,606.46 | 120,606.46 | 120,606.46 | 120,606.46 |
| Cost - Office Furniture | 6,130.48 | 6,654.05 | 6,654.05 | 6,654.05 | 6,654.05 |
| **Total Net - Office Furniture** | **67,773.30** | **103,900.55** | **86,671.07** | **69,441.59** | **52,212.11** |
| **Total Fixed Assets** | **$252,493.14** | **$346,734.76** | **$316,196.20** | **$285,657.64** | **$255,119.08** |
| **TOTAL ASSETS** | **$1,366,926.56** | **$1,338,749.22** | **$1,547,730.90** | **$1,852,429.85** | **$1,308,159.50** |
| LIABILITIES AND EQUITY | | | | | |
| Liabilities | | | | | |
| Current Liabilities | | | | | |
| Accounts Payable | | | | | |
| Accounts Payable | 1,363,253.23 | 1,487,355.49 | 1,764,327.97 | 1,997,249.69 | 1,622,427.01 |
| **Total Accounts Payable** | **$1,363,253.23** | **$1,487,355.49** | **$1,764,327.97** | **$1,997,249.69** | **$1,622,427.01** |
| Credit Cards | | | | | |
| American Express (deleted) | 50,445.71 | 28,774.64 | 32,228.80 | 64,532.56 | 27,928.75 |
| Chase Credit Card - 3639 | 5,840.23 | 2,810.23 | 6,650.93 | 2,724.40 | -52.47 |
| **Total Credit Cards** | **$56,285.94** | **$31,584.87** | **$38,879.73** | **$67,256.96** | **$27,876.28** |
| Other Current Liabilities | | | | | |
| 1042 Tax Withheld | | 2,100.00 | 0.00 | 2,031.00 | 25,900.00 |
| Held Funds from Models | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Member Loan - Jodie | 17,557.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| Member Loan - Jodie #2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payroll Liabilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Current Liabilities** | **$17,557.57** | **$2,100.00** | **$0.00** | **$2,031.00** | **$25,900.00** |
| **Total Current Liabilities** | **$1,437,096.74** | **$1,521,040.36** | **$1,803,207.70** | **$2,066,537.65** | **$1,676,203.29** |
| Long-Term Liabilities | | | | | |
| Business Loan | 555,478.82 | 184,786.40 | 171,743.33 | 282,143.14 | 353,597.76 |
| **Total Long-Term Liabilities** | **$555,478.82** | **$184,786.40** | **$171,743.33** | **$282,143.14** | **$353,597.76** |
| **Total Liabilities** | **$1,992,575.56** | **$1,705,826.76** | **$1,974,951.03** | **$2,348,680.79** | **$2,029,801.05** |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Equity | | | | | |
| Managing Members Equity | | | | | |
| Fusion Productions Equity - Net | | | | | |
| Contributions - Fusion Prod | 15,750.00 | 15,750.00 | 15,750.00 | 15,750.00 | 15,750.00 |
| Current Yr R/E Added - Fusion | 83,087.58 | 83,087.58 | 83,087.58 | 83,087.58 | 83,087.58 |
| Distributions - Fusion Prod | -98,837.58 | -98,837.58 | -98,837.58 | -98,837.58 | -98,837.58 |
| **Total Fusion Productions Equity - Net** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| Gordon Equity - Net | | | | | |
| Contribtuions - Gordon | 153,983.95 | 153,983.95 | 153,983.95 | 153,983.95 | 153,983.95 |
| Current yr R/E Added - Gordon | -374,219.52 | -372,258.52 | -392,295.52 | -412,521.52 | -412,521.52 |
| Distributions - Gordon | 60,229.57 | 60,229.57 | 60,229.57 | 60,229.57 | 60,229.57 |
| **Total Gordon Equity - Net** | **-160,006.00** | **-158,045.00** | **-178,082.00** | **-198,308.00** | **-198,308.00** |
| Pollack Equity - Net | | | | | |
| Contributions - Pollack | 33,500.00 | 33,500.00 | 33,500.00 | 33,500.00 | 33,500.00 |
| Current Yr R/E Added - Pollack | -305,861.89 | -304,794.89 | -315,689.89 | -326,686.89 | -326,686.89 |
| Distributions - Pollack | 41,297.89 | 41,297.89 | 41,297.89 | 41,297.89 | 41,297.89 |
| **Total Pollack Equity - Net** | **-231,064.00** | **-229,997.00** | **-240,892.00** | **-251,889.00** | **-251,889.00** |
| Qvest III Equity - Net | | | | | |
| Contributions - Qvest III | 16,750.00 | 16,750.00 | 16,750.00 | 16,750.00 | 16,750.00 |
| Current Yr R/E Added - Qvest II | 77,263.60 | 77,263.60 | 77,263.60 | 77,263.60 | 77,263.60 |
| Distributions - Qvest III | -94,013.60 | -94,013.60 | -94,013.60 | -94,013.60 | -94,013.60 |
| **Total Qvest III Equity - Net** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Total Managing Members Equity** | **-391,070.00** | **-388,042.00** | **-418,974.00** | **-450,197.00** | **-450,197.00** |
| Opening Bal Equity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Retained Earnings | 0.00 | 0.00 | 1,045.46 | -3,068.13 | -34,489.94 |
| Net Income | -234,579.00 | 20,964.46 | -9,291.59 | -42,985.81 | -236,954.61 |
| **Total Equity** | **$ -625,649.00** | **$ -367,077.54** | **$ -427,220.13** | **$ -496,250.94** | **$ -721,641.55** |
| **TOTAL LIABILITIES AND EQUITY** | **$1,366,926.56** | **$1,338,749.22** | **$1,547,730.90** | **$1,852,429.85** | **$1,308,159.50** |

**EXHIBIT A**

# ATTACHMENT 3

Fusion Modeling Agency LLC

Profit and Loss, Cash Basis

January 2016 to December 2020

Printed October 24, 2024, 12:12 PM

# Fusion Modeling Agency LLC

## Profit and Loss

January 2016 - December 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | TOTAL |
|---|---|---|---|---|---|---|
| Income | | | | | | |
| Advance Fees | 800.00 | 690.00 | 1,765.00 | 6,170.00 | 950.00 | $10,375.00 |
| Agency Fee (Client) | 648,087.93 | 661,074.85 | 761,007.83 | 724,847.73 | 466,536.50 | $3,261,554.84 |
| Agency Fee (Models) | 621,348.30 | 631,107.40 | 782,498.44 | 723,331.94 | 460,718.97 | $3,219,005.05 |
| CC Fees | 1,085.40 | 1,043.82 | 307.80 | | 2,109.29 | $4,546.31 |
| Exchange Gain or Loss | 281.78 | 2,940.63 | 4,058.38 | 14,806.50 | | $22,087.29 |
| Expenses Recovered | 86,905.60 | 64,777.46 | 125,651.26 | 100,579.10 | 53,771.38 | $431,684.80 |
| Interest Income | | | 0.42 | 258.26 | 7.57 | $266.25 |
| MA Fee's | 108,213.66 | 99,233.26 | 4,340.82 | 71,249.25 | 11,032.04 | $294,069.03 |
| Model Fees | 3,111,079.20 | 3,316,939.99 | 3,812,091.96 | 3,688,606.61 | 2,514,593.46 | $16,443,311.22 |
| Unapplied Cash Payment Income | 25,068.68 | 9,942.49 | 31,849.98 | -17,846.93 | 5,106.58 | $54,120.80 |
| Uncategorized Income | | 0.00 | 6,106.29 | | | $6,106.29 |
| Usage | 16,517.53 | 51,908.98 | 7,820.00 | 50,485.42 | 24,800.01 | $151,531.94 |
| **Total Income** | **$4,619,388.08** | **$4,839,658.88** | **$5,537,498.18** | **$5,362,487.88** | **$3,539,625.80** | **$23,898,658.82** |
| Cost of Goods Sold | | | | | | |
| Model Expenses | -20,035.68 | 42,648.90 | 173,515.70 | -22,649.85 | | $173,479.07 |
| Casting | 675.00 | | | | | $675.00 |
| Clothing | 51,136.04 | 35,391.36 | 25,451.11 | 22,990.49 | 9,198.96 | $144,167.96 |
| Composite Cards | 26,071.49 | -7,812.83 | -9,446.00 | -23,250.00 | -4,452.00 | $ -18,889.34 |
| Gym Membership | | 353.40 | 857.23 | 362.30 | 359.30 | $1,932.23 |
| Makeup & Hair | 1,316.30 | 15,872.01 | 5,694.84 | 5,642.42 | 3,811.36 | $32,336.93 |
| Model advance | 7,460.00 | 4,900.00 | -4,600.00 | -100.00 | 1,000.00 | $8,660.00 |
| Model apartment | 16,118.09 | -4,567.20 | -9,573.14 | 9,975.47 | -10,299.00 | $1,654.22 |
| Model Payments | 2,771,956.39 | 2,723,226.62 | 3,880,800.90 | 3,055,613.93 | 2,487,392.16 | $14,918,990.00 |
| Modeling Session | 5,375.00 | | | 1,325.00 | | $6,700.00 |
| Per Diem Allowance | -900.00 | -600.00 | 789.50 | 2,100.00 | 0.00 | $1,389.50 |
| Portfolio | -32,598.70 | -35,734.72 | -16,637.90 | -41,800.00 | -14,075.00 | $ -140,846.32 |
| Printing | -79,417.29 | -56,100.00 | -28,303.64 | 1,675.00 | | $ -162,145.93 |
| Publice Relations | | | -13,481.28 | | | $ -13,481.28 |
| Runway | -18.00 | 150.00 | | 750.00 | 1,200.00 | $2,082.00 |
| Taxed Jobs | 42,288.63 | 424,006.33 | -14,098.74 | 650,485.41 | 3,178.19 | $1,105,859.82 |
| Test Shoots | 6,300.00 | -2,725.00 | 17,553.08 | -1,125.00 | 16,275.00 | $36,278.08 |
| Visa's and Other Travel Doc | 16,803.10 | -6,252.82 | -13,033.80 | 32,748.98 | 2,949.71 | $33,215.17 |
| Write-Offs | -12,041.51 | 37,988.75 | 0.00 | 85,030.69 | 6,937.11 | $117,915.04 |
| **Total Model Expenses** | **2,800,488.86** | **3,170,744.80** | **3,995,487.86** | **3,779,774.84** | **2,503,475.79** | **$16,249,972.15** |
| **Total Cost of Goods Sold** | **$2,800,488.86** | **$3,170,744.80** | **$3,995,487.86** | **$3,779,774.84** | **$2,503,475.79** | **$16,249,972.15** |
| GROSS PROFIT | **$1,818,899.22** | **$1,668,914.08** | **$1,542,010.32** | **$1,582,713.04** | **$1,036,150.01** | **$7,648,686.67** |
| Expenses | | | | | | |
| Advertising | | | 598.00 | 225.00 | 1,325.50 | $2,148.50 |
| Depreciation | | 30,538.56 | 30,538.56 | 30,538.56 | 30,538.56 | $122,154.24 |
| Insurance | | | 180.00 | | 335.00 | $515.00 |
| Disability Insurance | | 87.00 | | | 1,539.71 | $1,626.71 |
| General Liability | 2,475.06 | 1,355.58 | 1,473.95 | 1,979.94 | 1,453.43 | $8,737.96 |
| Health Insurance | 44,472.40 | 42,617.04 | 48,865.04 | 31,534.99 | 23,870.47 | $191,359.94 |
| Life Insurance | | 2,656.55 | 9,928.04 | 9,598.90 | 7,785.88 | $29,969.37 |
| Out of Pocket Medical Costs | 6,069.94 | 387.20 | 3,928.27 | 670.15 | 0.00 | $11,055.56 |
| Workers Comp | 189.00 | 236.53 | 284.60 | 94.11 | 722.00 | $1,526.24 |
| **Total Insurance** | **53,206.40** | **47,339.90** | **64,659.90** | **43,878.09** | **35,706.49** | **$244,790.78** |
| Interest Expense | 25,417.67 | 53,906.18 | 36,042.21 | 31,996.53 | 105.87 | $147,468.46 |
| Licenses and Permits | 150.00 | 150.00 | 1,630.00 | | | $1,930.00 |
| Marketing | 248,500.00 | 107,000.00 | 620.59 | 3,200.00 | | $359,320.59 |

# Fusion Modeling Agency LLC

## Profit and Loss

January 2016 - December 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | TOTAL |
|---|---|---|---|---|---|---|
| Meals & Entertainment | 66,145.82 | 66,532.20 | 45,596.37 | 32,117.63 | 25,662.15 | $236,054.17 |
| Mother Agency | 97,870.64 | 173,777.18 | 172,793.93 | 177,084.66 | 80,434.72 | $701,961.13 |
| Office Expenses | | 173.31 | 739.26 | | 3,214.21 | $4,126.78 |
| Bank Fees | 7,222.45 | 2,904.33 | 6,014.05 | 3,602.00 | 4,358.49 | $24,101.32 |
| Court Fees | | | 300.00 | | | $300.00 |
| Donations/ Contributions | 5,089.25 | 1,000.00 | 3,000.00 | 3,600.00 | | $12,689.25 |
| Dues and Subscriptions | 76,971.47 | 24,201.39 | 13,054.87 | 10,924.19 | 4,991.96 | $130,143.88 |
| Equipment Rental | 642.95 | | 1,144.00 | | | $1,786.95 |
| Gifts Given | 6,906.38 | 5,046.57 | 6,076.53 | 7,014.28 | 868.20 | $25,911.96 |
| Miscellaneous | | 4,609.69 | 1,247.45 | 500.82 | | $6,357.96 |
| Printing & Reproduction | | | 2,798.00 | 4,603.00 | | $7,401.00 |
| Repairs & Maintenance | 28.00 | 6,265.61 | 14,325.25 | 427.39 | 14,785.52 | $35,831.77 |
| Shipping & Delivery | 4,454.40 | 3,901.27 | 3,167.19 | 1,271.23 | 703.89 | $13,497.98 |
| Small Office Equipment | 97.33 | 175.28 | 5,552.43 | 11,023.79 | 2,333.61 | $19,182.44 |
| Software | 7,592.07 | 29,289.30 | 5,885.78 | 22,402.83 | 19,765.99 | $84,935.97 |
| Supplies | 15,496.91 | 18,225.90 | 27,077.89 | 31,609.16 | 6,314.40 | $98,724.26 |
| Trades, Magazines & Newspapaers | 516.17 | 446.96 | | | | $963.13 |
| Website | 29.90 | 7,117.81 | 20,781.93 | 28,707.76 | | $56,637.40 |
| **Total Office Expenses** | **125,047.28** | **103,357.42** | **111,164.63** | **125,686.45** | **57,336.27** | **$522,592.05** |
| Payroll | | | | | | $0.00 |
| 1099 Contractors | 45,066.49 | 48,872.29 | 36,282.43 | 26,999.51 | 9,144.89 | $166,365.61 |
| Employee Benefits | 1,352.39 | 631.00 | | | | $1,983.39 |
| Help Wanted Ads | 1,135.00 | | | | | $1,135.00 |
| Jody's Payments | 165,923.03 | 112,433.14 | 123,473.88 | 99,184.83 | 142,447.08 | $643,461.96 |
| Payroll Service Fees | 1,170.32 | 1,165.32 | 1,175.32 | 1,817.50 | 1,123.65 | $6,452.11 |
| Payroll Taxes | 154,865.32 | 39,617.89 | 156,769.03 | 38,184.51 | 29,095.71 | $418,532.46 |
| Salaries & Wages | 247,393.67 | 459,353.02 | 329,482.03 | 483,833.34 | 387,604.36 | $1,907,666.42 |
| Staff Reimbursements | | | | 2,378.82 | | $2,378.82 |
| **Total Payroll** | **616,906.22** | **662,072.66** | **647,182.69** | **652,398.51** | **569,415.69** | **$3,147,975.77** |
| Professional Fees | | | 2,400.00 | | 39.86 | $2,439.86 |
| Accounting | 3,000.00 | 1,500.00 | | 7,750.00 | 3,367.53 | $15,617.53 |
| Bookkeeping Fees | 28,341.09 | 29,881.25 | 37,215.92 | 45,524.03 | 43,804.62 | $184,766.91 |
| Computer Technician | 3,412.38 | | 52.19 | | | $3,464.57 |
| Legal Fees | 4,239.00 | 562.68 | 16,061.65 | 27,355.00 | 15,000.00 | $63,218.33 |
| **Total Professional Fees** | **38,992.47** | **31,943.93** | **55,729.76** | **80,629.03** | **62,212.01** | **$269,507.20** |
| QuickBooks Payments Fees | 1,040.92 | 1,115.73 | 2,117.06 | 2,335.10 | 7,758.49 | $14,367.30 |
| Reconciliation Discrepancies | | | 0.00 | | | $0.00 |
| Rent | | 39,192.21 | 13,064.07 | | 10,327.95 | $62,584.23 |
| Fusion Office | 34,329.41 | 25,714.07 | 152,758.21 | 189,920.26 | 115,889.98 | $518,611.93 |
| Storage Unit | 5,281.79 | 4,497.00 | 2,382.00 | | | $12,160.79 |
| Temp Ofiice | 24,413.11 | 2,875.00 | | | | $27,288.11 |
| **Total Rent** | **64,024.31** | **72,278.28** | **168,204.28** | **189,920.26** | **126,217.93** | **$620,645.06** |
| Taxes | 0.00 | | | | | $0.00 |
| Federal Taxes | 3,546.15 | | | 185.00 | | $3,731.15 |
| NY State Taxes | 2,034.30 | 1,500.00 | | 8,083.34 | 761.00 | $12,378.64 |
| **Total Taxes** | **5,580.45** | **1,500.00** | | **8,268.34** | **761.00** | **$16,109.79** |
| Travel | 3,277.04 | 266.84 | | -4,849.81 | 24,529.70 | $23,223.77 |
| Airfare | 142,274.16 | 93,861.62 | 50,683.34 | 118,185.30 | 22,506.31 | $427,510.73 |
| Car Rental | 10,945.31 | 5,894.55 | 1,906.28 | 7,464.37 | 952.52 | $27,163.03 |
| Conventions | | | | 156.88 | | $156.88 |
| Gas | 606.96 | 319.54 | 44.70 | 30.00 | | $1,001.20 |

# Fusion Modeling Agency LLC

## Profit and Loss

January 2016 - December 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | TOTAL |
|---|---|---|---|---|---|---|
| Hotel | 54,661.05 | 44,214.69 | 208,392.94 | 46,186.95 | 8,537.88 | $361,993.51 |
| Other Travel Costs | 507.61 | 878.22 | 0.18 | 1,271.86 | | $2,657.87 |
| Parking | 2,465.75 | 2,858.03 | 3,349.00 | 127.00 | | $8,799.78 |
| Parking Violations | 298.62 | 305.00 | | 45.00 | 2,000.00 | $2,648.62 |
| Taxi | 20,789.26 | 21,025.35 | 10,088.13 | 17,332.64 | 5,735.44 | $74,970.82 |
| Auto Fuel | 423.97 | 226.27 | | | | $650.24 |
| Auto Insurance | 3,698.37 | 3,487.99 | 3,614.59 | 6,808.56 | 4,688.01 | $22,297.52 |
| Auto Lease | 14,504.62 | 11,190.44 | 16,756.44 | 25,131.15 | 18,240.87 | $85,823.52 |
| **Total Taxi** | **39,416.22** | **35,930.05** | **30,459.16** | **49,272.35** | **28,664.32** | **$183,742.10** |
| Trains | 1,111.60 | 1,781.12 | 2,581.84 | 2,117.00 | 589.95 | $8,181.51 |
| Travel Fees | 9,158.92 | 10,598.98 | 592.00 | 6,073.52 | 3,009.99 | $29,433.41 |
| **Total Travel** | **264,723.24** | **196,908.64** | **298,009.44** | **226,080.42** | **90,790.67** | **$1,076,512.41** |
| Uncategorized Expense | | | | | 17.00 | $17.00 |
| Utilities | | | | | | $0.00 |
| Cable | 2,853.15 | 6,109.74 | 5,211.60 | 5,288.46 | 1,032.90 | $20,495.85 |
| Cleaning services | 5,454.00 | | 11,012.25 | 14,700.00 | 8,170.00 | $39,336.25 |
| Gas & Electirc | | 240.00 | 8,497.43 | 8,875.34 | 7,855.06 | $25,467.83 |
| Internet | 10,281.01 | 4,160.33 | 2,258.96 | 2,354.30 | 3,095.65 | $22,150.25 |
| Telephone | -0.85 | | | | 3,666.61 | $3,665.76 |
| Business Land Line | -195.56 | 6,169.79 | 5,368.63 | 5,597.72 | | $16,940.58 |
| Cellular | 14,350.83 | 7,298.97 | 5,280.46 | 5,395.97 | 4,321.92 | $36,648.15 |
| **Total Telephone** | **14,154.42** | **13,468.76** | **10,649.09** | **10,993.69** | **7,988.53** | **$57,254.49** |
| Trash Removal | | 326.63 | | | | $326.63 |
| **Total Utilities** | **32,742.58** | **24,305.46** | **37,629.33** | **42,211.79** | **28,142.14** | **$165,031.30** |
| **Total Expenses** | **$1,640,348.00** | **$1,572,726.14** | **$1,672,516.75** | **$1,646,570.37** | **$1,116,424.49** | **$7,648,585.75** |
| NET OPERATING INCOME | **$178,551.22** | **$96,187.94** | **$ -130,506.43** | **$ -63,857.33** | **$ -80,274.48** | **$100.92** |
| Other Expenses | | | | | | |
| Reconciliation Discrepancies-1 | | | | 316.60 | | $316.60 |
| **Total Other Expenses** | **$0.00** | **$0.00** | **$0.00** | **$316.60** | **$0.00** | **$316.60** |
| NET OTHER INCOME | **$0.00** | **$0.00** | **$0.00** | **$ -316.60** | **$0.00** | **$ -316.60** |
| NET INCOME | **$178,551.22** | **$96,187.94** | **$ -130,506.43** | **$ -64,173.93** | **$ -80,274.48** | **$ -215.68** |

**EXHIBIT A**

# ATTACHMENT 4

Fusion Modeling Agency LLC

Balance Sheet, Cash Basis

As of December 31, 2020

Printed October 24, 2024, 12:12 PM

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| ASSETS | | | | | |
| Current Assets | | | | | |
| Bank Accounts | | | | | |
| 0736 - Payroll Account | 1,454.85 | 768.62 | -4,833.86 | -18.00 | 106,948.80 |
| 3457 - Money Market Account | -69,413.56 | 0.65 | 26.01 | 500.94 | 760.63 |
| 6565 - Chase Chcking | 351.12 | 211.23 | 0.00 | 1,000.00 | 1,000.00 |
| 9646 - Chase Chcking (Main) | 135,374.59 | -4,951.63 | 1,751.35 | 7,798.47 | 53,954.23 |
| **Total Bank Accounts** | **$67,767.00** | **$ -3,971.13** | **$ -3,056.50** | **$9,281.41** | **$162,663.66** |
| Accounts Receivable | | | | | |
| Accounts Receivable | 21,638.22 | -1,500.00 | -1,500.00 | -3,316.10 | -3,316.10 |
| **Total Accounts Receivable** | **$21,638.22** | **$ -1,500.00** | **$ -1,500.00** | **$ -3,316.10** | **$ -3,316.10** |
| Other Current Assets | | | | | |
| For Deposit | 0.00 | 0.00 | 0.00 | 19,200.00 | 19,200.00 |
| Model Advances Receivable | 0.00 | 0.00 | -11,728.43 | -11,728.43 | -11,728.43 |
| Aaron Shapiro | 500.00 | 195.00 | 195.00 | 195.00 | 195.00 |
| Adam Gurr | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Adam John | -93.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| Adrianna Bach | 0.00 | 0.00 | 0.00 | 819.00 | 819.00 |
| Adrien Lesueur | | 5,808.74 | 5,608.74 | 5,608.74 | 5,608.74 |
| Aimee Elsendoorn | | | 13,095.93 | 13,095.93 | 0.00 |
| Aketch Joy Winnie (30% Tax Withheld) | | | | 10,699.09 | 0.00 |
| Aleksandra Angielska | | 5,336.36 | 5,336.36 | 5,336.36 | 5,336.36 |
| Alex Collins (10% Comm) | | | 0.00 | 0.00 | 7,380.00 |
| Alex Klose | -770.00 | -770.00 | -28.00 | -28.00 | -28.00 |
| Alex Pierce -Alexander Plachkov | 1,450.56 | 4,549.44 | 4,549.44 | 4,549.44 | 4,549.44 |
| Alexa Corlett (deleted) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alice Cees Vink | | 6,962.51 | 6,962.51 | 6,962.51 | 0.00 |
| Alina Honcharuk | 750.00 | 1,207.69 | -729.38 | -729.38 | -729.38 |
| Alisha Judge (deleted) | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 |
| Alizja Jankowska | | -1,607.20 | 0.00 | 0.00 | 0.00 |
| Aljoscha Gschwander | -20,102.65 | -20,102.65 | -15,391.25 | -15,391.25 | -20,390.94 |
| Alma Durand | 0.00 | -3,520.00 | -45.00 | -45.00 | -45.00 |
| Alyssa Marie Moore | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amanda Soderberg (30% Tax Withheld) | | | | | 4,525.00 |
| Amber Baker | 5,425.96 | 6,475.96 | 6,475.96 | 6,475.96 | 6,475.96 |
| Amelia Burnatowski ( Odie Marie) | | | | | 0.08 |
| Amy Kingston | 796.42 | 796.42 | 796.42 | 796.42 | 796.42 |
| Anastasija (Sija) Titko | | 0.00 | 0.00 | -3,375.00 | -8,000.00 |
| Anders (Phillip) Donatelli | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Andrea Marie Steele | 4,857.61 | 7,583.92 | 7,583.92 | 7,583.92 | 0.00 |
| Andrea Matteo Silenzi | 520.00 | 860.00 | 860.00 | 860.00 | 860.00 |
| Andriy Kulak | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Aneita Moore | 4,219.60 | 3,419.60 | 3,419.60 | 3,419.60 | 3,419.60 |
| Anna Hadenova | 8,824.83 | 8,824.83 | 8,824.83 | 8,824.83 | 0.00 |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Anna Schilling | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anna-Christina Schwartz | | 0.00 | 0.00 | 0.00 | 0.00 |
| Annie Von Rickley | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Anthony Von Brock | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ariel Rosa Cruz | | 2,500.00 | 752.60 | 100.00 | 100.00 |
| Arnis Cielava | | 4,143.00 | 62.88 | 62.88 | 62.88 |
| Ashland Rose Wendlandt | 3,897.74 | 1,497.74 | 1,497.74 | 1,497.74 | 1,497.74 |
| August Gonet | 2,873.34 | 0.00 | -2,000.00 | -2,000.00 | -2,000.00 |
| Avril Guerrero (Lara Models) | | | -3,684.20 | -4,864.41 | -3,684.21 |
| Avry Griffin | | | | | 0.00 |
| Axelle Mariani | | 2,585.00 | 2,585.00 | 2,585.00 | 2,585.00 |
| Azza Satti | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Barbara Sanchez | 300.00 | 3,113.06 | -641.97 | 0.00 | 0.00 |
| Beau Jensen | -160.71 | 2,090.00 | 0.00 | 0.00 | 0.00 |
| Bence Stift | 2,948.50 | 2,948.50 | 2,948.50 | 2,948.50 | 2,948.50 |
| Bethany Lish (Tish Lish) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Blazej Kutyla | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Brandon Rolfes | 308.33 | 308.33 | 308.33 | 308.33 | 308.33 |
| Branko Maselj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Braxton Caudill | | | | 4,144.00 | 0.00 |
| Brendon Beck | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Brian Altemus | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 |
| Cairo Dwek | | | | -50.00 | -50.00 |
| Caleb Calahan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cameron Keesling | | | | 340.00 | 340.00 |
| Camille Fung You-Ten | | | 2,400.00 | 32.70 | 0.00 |
| Camille Rochand | | 1,309.04 | 0.00 | -640.00 | 0.00 |
| Candice Knighton Black | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Candice Le Toux | -4,113.02 | 538.64 | 138.64 | 138.64 | 138.64 |
| Carson Hiner | 516.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Caspar Peteus (deleted) | 143.33 | 143.33 | 0.00 | 0.00 | 0.00 |
| Charlee Pilon | 3,109.10 | 3,109.10 | 3,109.10 | 3,109.10 | 3,109.10 |
| Charlie James Woollard | 101.79 | 10,038.46 | 1,250.00 | 2,450.00 | 2,450.00 |
| Charlize Cotton | | | | 0.00 | -197.32 |
| Charmie Marie Pfeffer | | | 3,826.83 | 3,680.17 | 1,303.34 |
| Chase Bash | | | 0.00 | 0.00 | 0.00 |
| Chawntell KulKarni | | | 3,735.00 | 3,735.00 | 3,735.00 |
| Chloe Reagan Nichols | 3,867.02 | 3,867.02 | 3,867.02 | 3,867.02 | 3,867.02 |
| Chris Comfort | 0.00 | 0.00 | -1,000.00 | -1,000.00 | -1,000.00 |
| Chris Hall | | | 3,895.00 | 3,895.00 | 3,895.00 |
| Chris Vento | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christian Dion | | | | 3,450.00 | 583.34 |
| Christine Burns | 2,428.70 | 2,428.70 | 2,428.70 | 2,428.70 | 2,428.70 |
| Christopher Miles | | | | | 550.00 |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Chrystal Copland | 4,222.87 | 1,718.87 | 1,718.87 | 1,318.87 | 1,318.87 |
| Clark Coombs | | | | | 0.00 |
| Claudia Martin | | 998.37 | 198.37 | 198.37 | 198.37 |
| Clayton Hobart | 300.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| Cody Gilman | 865.30 | 1,989.80 | 1,989.80 | 1,989.80 | 1,989.80 |
| Colin Bliven | | | 0.00 | 0.00 | 0.00 |
| Courtney Taylor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cristina Piccone | 3,480.00 | 0.00 | -3,430.00 | -13,950.00 | 0.00 |
| Dane Bell | | | 0.00 | 0.00 | 0.00 |
| Daniel Lonnstrom | 0.00 | 600.00 | 0.00 | 2,399.97 | -0.03 |
| Daniela Garcia (Bemily Mercedes (deleted) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Daria Khlynova | 9,333.93 | 9,333.93 | 9,333.93 | 8,693.93 | 0.00 |
| David James Rose (deleted) | | -250.00 | 0.00 | 0.00 | 0.00 |
| Davide Conti | | 3,960.00 | 3,320.00 | 2,920.00 | 2,920.00 |
| Dean Bartlette | | | 0.00 | 0.00 | 0.00 |
| Dennis Jager | 1,035.00 | 100.00 | 0.00 | 0.00 | 0.00 |
| Derick Van Den | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Derrick Kilgore | | | | 0.00 | 0.00 |
| Diego Villareal | -1,453.33 | 2,906.66 | 2,906.66 | 2,906.66 | 2,906.66 |
| Djazar Munyaneza | | | | 300.00 | 300.00 |
| Dmitry Dionesov | 90.00 | 90.00 | 90.00 | 90.00 | 90.00 |
| Don Hood | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Doug (Sarah) Douglas (deleted) | -3,831.94 | -452.05 | 0.00 | 0.00 | 0.00 |
| Duke Abraham | | | | 1,020.00 | 1,020.00 |
| Duncan Proctor | 2,030.57 | 2,030.57 | 2,030.57 | 2,030.57 | 2,030.57 |
| Dylan Fender | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dylan Hall | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Eddie Turner | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 |
| Edward Harrington | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Elena Azzaro (deleted) | 14.79 | 14.79 | 0.00 | 0.00 | 0.00 |
| Elien Swalens | | | 3,873.20 | 0.00 | 0.00 |
| Elijah Tyedmers | 876.00 | 876.00 | 876.00 | 876.00 | 876.00 |
| Eliza Gower | 0.00 | 25.00 | 25.00 | 25.00 | 25.00 |
| Eliza Hartmann | 400.00 | -11,575.00 | -11,575.00 | -7,938.85 | 0.00 |
| Elizabeth Cho Seward | | | | | 0.00 |
| Elizabeth Ord | | | | 5,257.12 | 5,257.12 |
| Elizabeth Sullivan | | | | | 600.00 |
| Elodie Russell | | 2,585.00 | 1,964.17 | 1,964.17 | 1,964.17 |
| Elza Briuka | | 1,726.08 | 1,726.08 | 1,726.08 | 1,726.08 |
| Emily Shephard | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Emily Zhang | 6,807.01 | 6,807.01 | 6,807.01 | 6,807.01 | 0.00 |
| Emma Harris | 80.00 | 289.53 | 0.00 | 500.00 | 500.00 |
| Esmee Vermolen | 5,233.03 | 5,233.03 | 5,233.03 | 5,233.03 | 5,233.03 |
| Estelle Frigenti | 317.71 | 0.00 | 0.00 | 0.00 | 0.00 |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Esther Suzette van Balen | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Evan  Kottiel | | 510.00 | 510.00 | 510.00 | 510.00 |
| Evan Mosshart | | | 375.00 | 1,619.57 | 1,619.57 |
| Fernando Cabral | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Filip Podady | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Filip Roseen | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 |
| Francesca Vuillemin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Franziska Frings | 9,631.14 | 3,231.14 | 3,231.14 | 3,231.14 | 3,231.14 |
| Gabby Hunter | | 2,056.94 | 2,056.94 | 2,056.94 | 2,056.94 |
| Gabriel Ezra True | 260.00 | 260.00 | 260.00 | 260.00 | 260.00 |
| Gaelle Groff | | 6,096.19 | 4,896.19 | 4,896.19 | 4,896.19 |
| Gareth Ayre | | 0.00 | 0.00 | 0.00 | 0.00 |
| Garrett Starks | 0.00 | 0.00 | 143.64 | 143.64 | 143.64 |
| Georgia Murray Weeks | 7,363.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gia (Fuji) Nguyen | | | -5,100.00 | 0.00 | 0.00 |
| Gilberto Fritsch | | 2,833.00 | 2,033.00 | 2,033.00 | 2,033.00 |
| Gregg Minerva | | | | 0.00 | 0.00 |
| Griffen Reed | 1,100.00 | 0.00 | 0.00 | -360.00 | -360.00 |
| Gunce Gozutok | | | 10,098.73 | -902.46 | -3,702.46 |
| Gustavo Sanches | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| Gwen Pique (30% Tax Withheld) | | | 4,046.78 | 0.00 | 0.00 |
| Hadassa Lima (deleted) | -6,148.17 | -3,453.71 | 0.00 | 0.00 | 0.00 |
| Haley Berge (Halo) | | | 2,050.00 | 2,888.00 | 2,888.00 |
| Hannah Elyse | | | 0.00 | 4,081.19 | 3,281.19 |
| Hannah Lee Berge | | | 1,850.00 | 500.00 | 500.00 |
| Harriet John | | 150.00 | 150.00 | 150.00 | 150.00 |
| Harriet Rose | | 2,439.63 | 59.43 | 59.43 | 59.43 |
| Harry Curran | 985.80 | 985.80 | 985.80 | 985.80 | 985.80 |
| Harry Uzoka | -538.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hazel Eakman | 1,130.00 | 0.00 | 0.00 | 0.00 | 19,000.00 |
| Hideki Asahina | 0.00 | 0.00 | 2,958.99 | 2,958.99 | 2,958.99 |
| Hildie Gifstad | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Holly Elisabeth Sherman | 7,986.24 | 1,629.81 | 1,629.81 | 1,629.81 | 1,629.81 |
| Hugo Goldhoorn (deleted) | 5,805.00 | 5,805.00 | 0.00 | 0.00 | 0.00 |
| Huw Mitchell | 390.00 | 390.00 | 390.00 | 390.00 | 390.00 |
| Ian Duncan | | 115.00 | 115.00 | 115.00 | 115.00 |
| Ian Kelley | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 |
| Ian Weglarz | 0.00 | 483.06 | 483.06 | 483.06 | 483.06 |
| Ida Dyberg Larson | 1,050.00 | -1,200.00 | -65.03 | -65.03 | -65.03 |
| Ineta Sliuzaite | 9,395.00 | 0.00 | 974.02 | 2,307.35 | 2,307.35 |
| Inka Hoper | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Isabel (Izzy) Bowen | | 3,450.86 | 4,500.86 | 4,500.86 | 4,500.86 |
| Isabelle Schilling | | | | 3,564.01 | 0.00 |
| Israela Avtau | | | | 0.00 | 0.00 |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Ivett Jazmin Takacs | | | | 150.00 | 150.00 |
| Jacob Leoni | | | 0.00 | 0.00 | 0.00 |
| Jake Atterberry | 0.00 | 100.00 | 100.00 | 100.00 | 100.00 |
| Jakob Christian | 856.44 | 856.44 | 856.44 | 856.44 | 856.44 |
| Jakub Pastor | 2,595.91 | 695.91 | 695.91 | 519.91 | 519.91 |
| James Cline | | | | 1,641.00 | 741.00 |
| James Lorenzo (deleted) | 0.00 | -2,560.00 | 0.00 | 0.00 | 0.00 |
| James Sorrentino | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| James Walker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jamily Meurer (30% Tax Withheld) | | 600.00 | 0.00 | 0.00 | 0.00 |
| Jaunel McKenzie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jed Texas (deleted) | -3,514.75 | -3,514.75 | 0.00 | 0.00 | 0.00 |
| Jen Knoch | 6,595.96 | 6,595.96 | 6,595.96 | 6,595.96 | 6,595.96 |
| Jesse Shepard | | 1,749.66 | 1,749.66 | 1,749.66 | 1,749.66 |
| Joao Mahl | | 2,327.00 | 527.00 | -23.00 | -23.00 |
| Joe Brotherton (deleted) | -3,325.00 | -3,325.00 | 0.00 | 0.00 | 0.00 |
| Johannes Gokler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| John (Hankook) Kang | 528.34 | 528.34 | 528.34 | 528.34 | 528.34 |
| John Lyn (Pi Qiang Lyu) | 3,846.00 | 2,486.00 | 2,486.00 | 2,486.00 | 2,486.00 |
| Jonas Kloch | | 0.00 | 0.00 | 0.00 | 0.00 |
| Jordan Paris | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jordi Iven | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Joseph Turnbull | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Josh Bolton | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Judson Harmon | 108.33 | 108.33 | 108.33 | 108.33 | 108.33 |
| Judy Kinuthia | | | 5,185.13 | 10,842.15 | 0.00 |
| Julia Lescova | | 0.00 | 0.00 | 0.00 | 0.00 |
| Julia Russo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Julian Boaden | 380.00 | 380.00 | 380.00 | 380.00 | 380.00 |
| Julie Ruff | | 0.00 | -1,100.00 | -1,100.00 | -1,100.00 |
| Julio Salmon | 1,602.72 | 1,602.72 | 1,602.72 | 1,602.72 | 1,602.72 |
| Junseong Kim | 2,404.00 | -5,579.68 | 1,175.21 | 1,175.21 | 1,175.21 |
| Karime Bribiesca | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Karolina Nevia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kate Korinsky | 3,680.24 | 3,680.24 | 3,680.24 | 3,680.24 | 3,680.24 |
| Katelyn King | | | 0.00 | 0.00 | 0.00 |
| Katerina Vitova | | 0.00 | -5,148.00 | 0.00 | 0.00 |
| Katya (Luhova) Lugoaya | 10,791.84 | 9,671.84 | 9,671.84 | 9,671.84 | -0.01 |
| Keeon Scott | | 1,364.00 | 84.97 | 0.00 | 0.00 |
| Kelvin Bueno | | | | 2,415.00 | 2,415.00 |
| Kendall Green | 54.00 | 54.00 | 54.00 | 54.00 | 54.00 |
| Klemen Lukan | 917.16 | 917.16 | 917.16 | 917.16 | 917.16 |
| Kristina Jordan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kristjan Lozar | 620.50 | 620.50 | 620.50 | 620.50 | 620.50 |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Kristy Mcquade | | | | 0.00 | 0.00 |
| Kyle McCormack | 121.21 | 121.21 | 121.21 | 121.21 | 121.21 |
| Laissa Medeiros | 11,807.10 | 411.50 | 0.00 | 0.00 | 0.00 |
| Lara Roozemond | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lauren Cendo (deleted) | 544.40 | 544.40 | 0.00 | 0.00 | 0.00 |
| Lauren Fisher | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lauren Garrison | | | | | 0.00 |
| Lauren Maxwell | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| Laurie Harding | 1,610.00 | 1,610.00 | 1,610.00 | 1,610.00 | 1,610.00 |
| Laurien Van Der Holst | | | 9,368.06 | 8,768.06 | 0.00 |
| Leah Bennett | | | | -282.00 | 0.00 |
| Leah Roedl | | | | 1,794.73 | 0.00 |
| Leigh Pendley (deleted) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lejla Hodric (deleted) | -8,130.35 | -8,130.35 | 0.00 | 0.00 | 0.00 |
| Leomie Anderson (30% Tax Withhe | -1,675.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| Li Wei (Shan Li) (deleted) | 2,600.00 | 2,600.00 | 0.00 | 0.00 | 0.00 |
| Liam Samuels | | 980.60 | 0.00 | 0.00 | -0.81 |
| Liene Podina | 1,862.24 | 0.00 | 0.00 | -570.91 | -1,370.91 |
| Lili Sumner (deleted) | -2,048.63 | -2,048.63 | 0.00 | 0.00 | 0.00 |
| Lilli Junge | | 1,798.76 | 1,798.76 | 1,798.76 | 1,798.76 |
| Lina Spangenberg | -16,455.62 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lina Zhang | 0.00 | 0.00 | 0.00 | -11,005.00 | -11,005.00 |
| Liz Kenedy (Elizabeth) | 0.00 | 0.00 | 0.00 | 0.00 | -1,600.00 |
| Llewellyn Doris | | | 0.00 | 0.00 | 0.00 |
| Loni Ayers (deleted) | -600.00 | -120.00 | 0.00 | 0.00 | 0.00 |
| Lorna Foran (30% Tax Withheld) | 4,289.21 | -922.75 | 0.00 | 0.00 | 0.00 |
| Lotje Van Hees | | | 2,589.43 | 1,789.43 | 1,789.43 |
| Lotta Kaijarvi | | | -13,180.00 | 0.00 | 0.00 |
| Louis Bubko | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lucas Mascarini | | | -1.34 | -1.34 | -1.34 |
| Lucas Santoni | 615.00 | -1,000.00 | 0.00 | 70.00 | 70.00 |
| Mac Phiri (deleted) | -2,257.27 | -2,257.27 | 0.00 | 0.00 | 0.00 |
| Madison Moehling | 767.74 | 0.00 | 0.00 | 480.00 | -800.00 |
| Madison Whittaker | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mahdi Cocci | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Maike Kleiber (deleted) | 3,300.98 | 3,300.98 | 0.00 | 0.00 | 0.00 |
| Maisie Dunlop | | | | 571.00 | 0.00 |
| Malle Gueye | | | 0.00 | 160.00 | 160.00 |
| Mantas Daugvardas | | | 4,619.43 | 1,771.73 | 1,771.73 |
| Manuel Fenandez | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Marcos Josias (Jimenez) | 450.00 | 5,809.46 | 0.00 | 0.00 | 0.00 |
| Mariana Zaragoza | | | | | 0.00 |
| Marie Victoria Hallen | | 4,084.34 | -45.00 | -45.00 | -45.00 |
| Mariina Keskitalo | | | 0.00 | 1,200.00 | 1,200.00 |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Marine Morgane Gaudin | 3,079.18 | 1,568.81 | -331.19 | -331.19 | -331.19 |
| Marique Schimmel | | 0.00 | 0.00 | -6,000.00 | -6,000.00 |
| Masood Ahmad (deleted) | -160.00 | -160.00 | 0.00 | 0.00 | 0.00 |
| Mats Van Snippenberg | 6,416.58 | 4,336.58 | 4,136.58 | 4,136.58 | 4,136.58 |
| Matt Helmick | 284.40 | 284.40 | 284.40 | 284.40 | 284.40 |
| Matthew Davidson | 0.00 | 2,800.00 | 0.00 | 0.00 | 0.00 |
| Matthew Pitt | -1,990.00 | 0.00 | 0.00 | 2,041.50 | 2,041.50 |
| Matthew Prince | 983.27 | 983.27 | 983.27 | 983.27 | 983.27 |
| Matthew Sosnowski | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Max Ford Gerald | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Max Von Isser | 3,621.21 | 0.00 | 0.00 | -74.00 | -74.00 |
| Max Zimmerer (deleted) | | -240.00 | 0.00 | 0.00 | 0.00 |
| May (Yue) Wu (deleted) | -3,878.42 | -3,878.42 | 0.00 | 0.00 | 0.00 |
| Megi Xhidra | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Melanie Brown | | | | 1,729.42 | 1,729.42 |
| Meng Meng Wei | 3,394.55 | 0.00 | -965.45 | -965.45 | -965.45 |
| Micah Blaise | -800.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Bradon (deleted) | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Michael Eden Winchester (Mike) | 1,843.12 | 0.00 | 0.00 | -160.00 | -160.00 |
| Michael Sharp | -2,723.91 | -2,723.91 | -998.91 | -998.91 | -998.91 |
| Miguel Southee | | | | -200.00 | -200.01 |
| Miles Sterling Montierth | 6,447.86 | 5,657.86 | 1,972.84 | -480.00 | -480.00 |
| Militsa Kirilova Borisova | | 6,603.92 | 1,506.73 | -209.93 | 0.00 |
| Monika Borowska | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Morris Pendlebury | 327.50 | 87.50 | 87.50 | 87.50 | 87.50 |
| Myles Dominique | 500.00 | 4,089.76 | 0.00 | -634.46 | -1,761.06 |
| Natalie Gage (30% Tax Withheld) | | | | 1,470.00 | 0.00 |
| Natasja Dragic | | | 41.57 | -1,417.24 | -91.88 |
| Nathan Lowry | 0.00 | 1,191.85 | 1,191.85 | 1,191.85 | 1,191.85 |
| Ned Barton (deleted) | -1,398.24 | -1,398.24 | 0.00 | 0.00 | 0.00 |
| Ned Shatzer (deleted) | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 |
| Nejad Radoncic | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Nicholas Spann | | | | | 0.00 |
| Nick Madsen | | | 0.00 | 0.00 | 0.00 |
| Nico Geyer | | 500.00 | -2,000.00 | -2,000.00 | -2,000.00 |
| Nik Brown | 418.00 | 418.00 | 418.00 | 418.00 | 418.00 |
| Nikola Trefilova | | | 4,129.06 | 4,129.06 | 4,129.06 |
| Nina Vodopivec | 863.66 | 863.66 | 863.66 | 863.66 | 863.66 |
| Noa Abbenhuis (30% Tax Withheld) | | | 697.57 | -1,899.54 | 0.00 |
| Nohemi Hermosillo | | 6,028.65 | 3,148.65 | 3,148.65 | 3,148.65 |
| Noma (Woong) Han | 600.00 | -5,355.00 | 0.00 | 0.00 | 0.00 |
| Noud Egberts | 1,232.00 | 1,232.00 | 1,232.00 | 1,232.00 | 1,232.00 |
| Olav Stubberd | | 0.00 | 0.00 | 0.00 | 0.00 |
| Oleksiy Zubach (deleted) | -640.00 | -640.00 | 0.00 | 0.00 | 0.00 |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Oliver Beard | 154.34 | 154.34 | 154.34 | 154.34 | 154.34 |
| Oliver Price | | | 800.00 | 0.00 | 0.00 |
| Olivia Hamilton | 0.00 | 0.00 | 450.00 | 0.00 | 0.00 |
| Omar Ahmed | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 |
| Pablo Nicolas Del Bel | | | 0.00 | 0.00 | 0.00 |
| Paul Boche | 1,354.56 | 1,354.56 | -915.44 | -915.44 | -915.44 |
| Paul Carrigan | -300.00 | -39.25 | 0.00 | 0.00 | 0.00 |
| Paulina Korol | | 300.00 | 300.00 | 300.00 | 300.00 |
| Penner Considine | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Persina Tesic | 3,204.86 | 2,804.86 | 2,804.86 | 2,404.86 | 2,404.86 |
| Petra Kalman | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Phil Pazurek | -1,090.00 | 2,585.00 | 2,585.00 | 2,585.00 | 2,585.00 |
| Philipp Cherinchenko | | 250.00 | 250.00 | 250.00 | 250.00 |
| Philippa Ruth Bingham | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 |
| Pierre Sodom (MA for Hadassa) | 2,794.40 | 2,794.40 | 2,794.40 | 2,794.40 | 2,794.40 |
| Poli (Pauline) Korol | 8,004.92 | 3,125.24 | 3,125.24 | 3,125.24 | 3,125.24 |
| Praise Nicholas | | | 115.00 | 20.00 | 20.00 |
| Quintin Beau van Konkelenberg | | 665.07 | 992.26 | 1,792.26 | 0.00 |
| Raheem Rogers | | | 0.00 | 0.00 | 0.00 |
| Ras Haire | 90.00 | 90.00 | 90.00 | 90.00 | 90.00 |
| Reese Robert | 4,215.17 | 3,995.19 | 3,995.19 | 3,995.19 | 3,995.19 |
| Reid Rohling | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Reilly Patton | | | 1,716.09 | 2,000.00 | 2,000.00 |
| Robbie McKinnon | 6,728.63 | 7,940.63 | 7,940.63 | 7,940.63 | 0.00 |
| Robby Hutcherson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rodrigue Durard | | | | 0.00 | 0.00 |
| Romane Greze (deleted) | -413.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| Roos Jasmijn Abels | -545.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ros (Rosanna) Georgiou | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Roza (Siaka) Traore | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 |
| Ryan Brown (deleted) | -76.04 | -76.04 | 0.00 | 0.00 | 0.00 |
| Ryan Caruso (deleted) | 99.98 | 99.98 | 0.00 | 0.00 | 0.00 |
| Saadi (Eva) Schimmel | -2,477.23 | 0.00 | -4,600.00 | -4,600.00 | -4,600.00 |
| Saara-Maria Sihvonen (30% Tax W | 0.00 | 525.00 | 0.00 | 0.00 | 0.00 |
| Sam Klase | | | | 550.00 | 0.00 |
| Samantha Francis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Samara Fagan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Samuel Roberts | 0.00 | 0.00 | -240.00 | 0.00 | 0.00 |
| Sanne De Roo | 4,833.64 | -186.99 | 0.00 | 0.00 | 0.00 |
| Saori Devries | 2,022.00 | 2,022.00 | 2,022.00 | 2,022.00 | 2,022.00 |
| Sarah Abney | -1,662.07 | -1,662.07 | -1,662.07 | -1,662.07 | -1,662.07 |
| Sarah Allick | | | | 1,933.80 | 1,933.80 |
| Sasha Hunt | 0.00 | 0.00 | 66.09 | 66.09 | 66.09 |
| Sasha Komarova (30% Tax Withheld) | | 2,194.89 | -1,088.45 | 4,880.01 | -2,399.99 |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Sean Michaels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sean Miller (deleted) | 160.00 | 160.00 | 0.00 | 0.00 | 0.00 |
| Sean Whitney | | 150.00 | 150.00 | 150.00 | 150.00 |
| Sebastiaan Gelton | -1,486.84 | -0.36 | -0.36 | -0.36 | -0.36 |
| Seth Wilkerson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sidik Francis | | | | 1,243.31 | 86.69 |
| Sofia Torres | | | 4,444.97 | 3,263.27 | 3,263.27 |
| Solromon Kim | 312.50 | 312.50 | 312.50 | 312.50 | 312.50 |
| Somalia Knight | 502.95 | 502.95 | 502.95 | 502.95 | 502.95 |
| Sophia Bounou | | | | | 640.15 |
| Sophia Nicole Skloss | 0.00 | -1,050.00 | 500.00 | 500.00 | -4,060.00 |
| Spencer Draeger | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 |
| Spencer Koral | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stefan Knezevic (deleted) | -635.02 | -635.02 | 0.00 | 0.00 | 0.00 |
| Stefan Krunic (deleted) | -662.75 | -662.75 | 0.00 | 0.00 | 0.00 |
| Stefano Churchill | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stefano Kuhn | 2,712.36 | 2,712.36 | 2,712.36 | 2,712.36 | 2,712.36 |
| Stephan Gustaaf Wassink (deleted) | 1,941.25 | 1,941.25 | 0.00 | 0.00 | 0.00 |
| Stephan Knezevic | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 |
| Steven Didas | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| Steven Keating | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stirling Cauilo (deleted) | 99.00 | 99.00 | 0.00 | 0.00 | 0.00 |
| Sven Geraets | | | 642.83 | 642.83 | 642.83 |
| Svetlana Yufkina | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 |
| Sylvia Madej | 539.76 | 139.76 | 139.76 | 139.76 | 139.76 |
| Taaj Ganet | | | -1,353.39 | -1,353.39 | -1,353.39 |
| Taras Romaniv | | | | 1,500.00 | 1,500.00 |
| Tatiana Krasikova (deleted) | 175.00 | 175.00 | 0.00 | 0.00 | 0.00 |
| Taylor Cowan | | | 0.00 | 0.00 | 0.00 |
| Tennyson Crofoot | 1,817.86 | 337.86 | 337.86 | 337.86 | 337.86 |
| Terri McGlone | 750.00 | 750.00 | 750.00 | 750.00 | 750.00 |
| Tessa de Graf | 845.27 | 845.27 | 845.27 | 845.27 | 845.27 |
| Thijs Meulenbelt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Thomas Gibbons | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Thomas Hassler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Thomas Vollmar (deleted) | 550.00 | 550.00 | 0.00 | 0.00 | 0.00 |
| Tian Yi You | 0.00 | 0.00 | -5,975.00 | -1,600.00 | -1,600.00 |
| Tilda Jonsson | | | | 9,824.71 | 1,984.71 |
| Toby Binge | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Todi Van Ditmarsch | | | 4,702.44 | 4,702.44 | 4,702.44 |
| Tom Coysman | | 600.00 | 600.00 | 600.00 | 600.00 |
| Tomoyasu Abe | -8,946.67 | -8,946.67 | -1,919.97 | 0.00 | 0.00 |
| Torbjorn Merinder | 10.61 | 10.61 | 10.61 | 10.61 | 10.61 |
| Travis Milde | | | 696.00 | 696.00 | 696.00 |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Tres Wuerffiel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tristan Cathers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Trystin Valentino Hall | | | -250.00 | -250.00 | -683.78 |
| Turner Barber | 1,041.00 | 550.00 | 550.00 | 550.00 | 550.00 |
| Tyler Rix | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ulrike Theusner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vegard Jarle | | | | | 0.00 |
| Vere Ronner | | | 4,982.17 | 4,982.17 | 4,982.17 |
| Verna Reini | | | 3,451.06 | 3,451.06 | 3,451.06 |
| Veronica Canto | | | 490.17 | 812.89 | 865.13 |
| Veronika Rusakova | 150.00 | 300.00 | 300.00 | 0.00 | 0.00 |
| Viktor Rasmussen (deleted) | 3,069.38 | -290.62 | 0.00 | 0.00 | 0.00 |
| Vincent Banic (deleted) | -1,181.44 | -1,181.44 | 0.00 | 0.00 | 0.00 |
| Vincent Beier Kaspersen | | 698.26 | -519.28 | 0.00 | 0.00 |
| Vincent Powell | | 1,781.00 | 181.00 | 181.00 | 181.00 |
| Will Dennick | 12.09 | 12.09 | 12.09 | 12.09 | 12.09 |
| Willem Terhune | | | -2,320.00 | -2,320.00 | -1,720.00 |
| William Patton | | | | 545.00 | 545.00 |
| William Valente | | | | | -600.00 |
| Wooseok Lee (30% Tax Withheld) | | | 2,792.45 | -91.40 | 0.00 |
| Xiara Waller | 150.00 | 0.00 | 1,661.55 | 3,830.00 | 4,513.10 |
| Ximena Loranca | | | -2,240.00 | -2,240.00 | -2,240.00 |
| Xoan Manuel Perez | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Xu Jing | | | | -1,260.87 | -8,075.62 |
| Yue Fang Qing | 1,005.95 | -3,754.05 | 0.00 | 0.00 | 0.00 |
| Yulha Nyima | | 5,978.27 | 5,293.29 | 5,293.29 | 5,293.29 |
| Zach Louis | 1,160.82 | 1,160.82 | 4,405.82 | 4,405.82 | 4,405.82 |
| Zhengyang Zhang | -582.68 | 71.32 | 71.32 | 71.32 | 71.32 |
| Zsuzsa Vagner | 950.00 | 950.00 | 950.00 | 950.00 | 950.00 |
| **Total Model Advances Receivable** | **178,851.07** | **212,246.68** | **239,872.57** | **277,158.43** | **170,239.60** |
| Pre-Paid Commissions (deleted) | 23,393.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pulse (deleted) | 101,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alisha Judge (deleted) | -8,527.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| All Others (deleted) | -3,002.85 | 0.00 | 0.00 | 0.00 | 0.00 |
| Natalie Keyser (deleted) | -1,863.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Pulse (deleted)** | **88,106.80** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Total Pre-Paid Commissions (deleted)** | **111,500.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| Prepaid expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Security Deposits | 37,950.00 | 34,813.00 | 34,813.00 | 34,813.00 | 34,813.00 |
| Undeposited Funds | 0.00 | 0.00 | 11,692.40 | 28,692.40 | 0.00 |
| **Total Other Current Assets** | **$328,301.07** | **$247,059.68** | **$286,377.97** | **$359,863.83** | **$224,252.60** |
| **Total Current Assets** | **$417,706.29** | **$241,588.55** | **$281,821.47** | **$365,829.14** | **$383,600.16** |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Fixed Assets | | | | | |
| Net - Brooklyn Office Build Out | | | | | |
| Accum Dep - Brooklyn Office | | -12,440.16 | -24,880.32 | -37,320.48 | -49,760.64 |
| Cost - Brooklyn Office | 181,817.25 | 250,060.93 | 250,060.93 | 250,060.93 | 250,060.93 |
| **Total Net - Brooklyn Office Build Out** | **181,817.25** | **237,620.77** | **225,180.61** | **212,740.45** | **200,300.29** |
| Net - Computers | | | | | |
| Accum Dep - Computers | -17,205.42 | -18,074.34 | -18,943.26 | -19,812.18 | -20,681.10 |
| Cost - Brooklyn Computers | 2,902.59 | 6,082.36 | 6,082.36 | 6,082.36 | 6,082.36 |
| Cost - Computers | 17,205.42 | 17,205.42 | 17,205.42 | 17,205.42 | 17,205.42 |
| **Total Net - Computers** | **2,902.59** | **5,213.44** | **4,344.52** | **3,475.60** | **2,606.68** |
| Net - Office Furniture | | | | | |
| Accu Dep - Office Furniture | -6,130.48 | -23,359.96 | -40,589.44 | -57,818.92 | -75,048.40 |
| Cost - Brooklyn Office | 67,773.30 | 120,606.46 | 120,606.46 | 120,606.46 | 120,606.46 |
| Cost - Office Furniture | 6,130.48 | 6,654.05 | 6,654.05 | 6,654.05 | 6,654.05 |
| **Total Net - Office Furniture** | **67,773.30** | **103,900.55** | **86,671.07** | **69,441.59** | **52,212.11** |
| **Total Fixed Assets** | **$252,493.14** | **$346,734.76** | **$316,196.20** | **$285,657.64** | **$255,119.08** |
| **TOTAL ASSETS** | **$670,199.43** | **$588,323.31** | **$598,017.67** | **$651,486.78** | **$638,719.24** |
| LIABILITIES AND EQUITY | | | | | |
| Liabilities | | | | | |
| Current Liabilities | | | | | |
| Accounts Payable | | | | | |
| Accounts Payable | -14,502.44 | -17,222.44 | 179,577.56 | 182,457.56 | 182,457.56 |
| **Total Accounts Payable** | **$ -14,502.44** | **$ -17,222.44** | **$179,577.56** | **$182,457.56** | **$182,457.56** |
| Credit Cards | | | | | |
| American Express (deleted) | 50,445.71 | 28,774.64 | 32,228.80 | 64,532.56 | 27,928.75 |
| Chase Credit Card - 3639 | 5,840.23 | 2,810.23 | 6,650.93 | 2,724.40 | -52.47 |
| **Total Credit Cards** | **$56,285.94** | **$31,584.87** | **$38,879.73** | **$67,256.96** | **$27,876.28** |
| Other Current Liabilities | | | | | |
| 1042 Tax Withheld | | | 0.00 | 2,031.00 | 25,900.00 |
| Held Funds from Models | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Member Loan - Jodie | 17,557.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| Member Loan - Jodie #2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payroll Liabilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Current Liabilities** | **$17,557.57** | **$0.00** | **$0.00** | **$2,031.00** | **$25,900.00** |
| **Total Current Liabilities** | **$59,341.07** | **$14,362.43** | **$218,457.29** | **$251,745.52** | **$236,233.84** |
| Long-Term Liabilities | | | | | |
| Business Loan | 598,832.65 | 228,140.23 | 215,097.16 | 325,496.97 | 396,951.59 |
| **Total Long-Term Liabilities** | **$598,832.65** | **$228,140.23** | **$215,097.16** | **$325,496.97** | **$396,951.59** |
| **Total Liabilities** | **$658,173.72** | **$242,502.66** | **$433,554.45** | **$577,242.49** | **$633,185.43** |

# Fusion Modeling Agency LLC

## Balance Sheet

As of December 31, 2020

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 |
|---|---|---|---|---|---|
| Equity | | | | | |
| Managing Members Equity | | | | | |
| Fusion Productions Equity - Net | | | | | |
| Contributions - Fusion Prod | 15,750.00 | 15,750.00 | 15,750.00 | 15,750.00 | 15,750.00 |
| Current Yr R/E Added - Fusion | 83,087.58 | 83,087.58 | 83,087.58 | 83,087.58 | 83,087.58 |
| Distributions - Fusion Prod | -98,837.58 | -98,837.58 | -98,837.58 | -98,837.58 | -98,837.58 |
| **Total Fusion Productions Equity - Net** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| Gordon Equity - Net | | | | | |
| Contribtuions - Gordon | 153,983.95 | 153,983.95 | 153,983.95 | 153,983.95 | 153,983.95 |
| Current yr R/E Added - Gordon | -374,219.52 | -372,258.52 | -392,295.52 | -412,521.52 | -412,521.52 |
| Distributions - Gordon | 60,229.57 | 60,229.57 | 60,229.57 | 60,229.57 | 60,229.57 |
| **Total Gordon Equity - Net** | **-160,006.00** | **-158,045.00** | **-178,082.00** | **-198,308.00** | **-198,308.00** |
| Pollack Equity - Net | | | | | |
| Contributions - Pollack | 33,500.00 | 33,500.00 | 33,500.00 | 33,500.00 | 33,500.00 |
| Current Yr R/E Added - Pollack | -305,861.89 | -304,794.89 | -315,689.89 | -326,686.89 | -326,686.89 |
| Distributions - Pollack | 41,297.89 | 41,297.89 | 41,297.89 | 41,297.89 | 41,297.89 |
| **Total Pollack Equity - Net** | **-231,064.00** | **-229,997.00** | **-240,892.00** | **-251,889.00** | **-251,889.00** |
| Qvest III Equity - Net | | | | | |
| Contributions - Qvest III | 16,750.00 | 16,750.00 | 16,750.00 | 16,750.00 | 16,750.00 |
| Current Yr R/E Added - Qvest II | 77,263.60 | 77,263.60 | 77,263.60 | 77,263.60 | 77,263.60 |
| Distributions - Qvest III | -94,013.60 | -94,013.60 | -94,013.60 | -94,013.60 | -94,013.60 |
| **Total Qvest III Equity - Net** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Total Managing Members Equity** | **-391,070.00** | **-388,042.00** | **-418,974.00** | **-450,197.00** | **-450,197.00** |
| Opening Bal Equity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Retained Earnings | 224,544.49 | 637,674.71 | 713,943.65 | 588,615.22 | 536,005.29 |
| Net Income | 178,551.22 | 96,187.94 | -130,506.43 | -64,173.93 | -80,274.48 |
| **Total Equity** | **$12,025.71** | **$345,820.65** | **$164,463.22** | **$74,244.29** | **$5,533.81** |
| **TOTAL LIABILITIES AND EQUITY** | **$670,199.43** | **$588,323.31** | **$598,017.67** | **$651,486.78** | **$638,719.24** |